Jon B. Fougner (State Bar No. 314097)
jon@fougnerlaw.com
600 California Street, 11th Fl.
San Francisco, CA 94108
Telephone: (415) 577-5829
Facsimile: (206) 338-0783

*One of the Attorneys for Plaintiff Daniel
Berman and the Proposed Class*

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA
OAKLAND DIVISION

| | |
|---|---|
| DANIEL BERMAN,<br><br>                Plaintiff,<br><br>    v.<br><br>FREEDOM FINANCIAL NETWORK, LLC,<br>FREEDOM DEBT RELIEF, LLC, FLUENT,<br>INC., and LEAD SCIENCE, LLC,<br><br>              Defendants. | Case No. 4:18-cv-01060-YGR<br><br>**DECLARATION OF JON B. FOUGNER<br>IN SUPPORT OF MOTION FOR CLASS<br>CERTIFICATION**<br><br>**Date**: April 9, 2019<br>**Time**: 2:00 p.m.<br>**Location**: 1301 Clay St., Oakland, CA 94612<br>**Department**: Courtroom 1 - 4th Floor |

I, Jon B. Fougner, declare under penalty of perjury:

1.      I am over 18 years of age.

2.      I am an attorney duly licensed to practice law in the State of California.

3.      I am co-counsel of record to the plaintiff in this case. I was involved in every stage of representing Plaintiff in this case, including investigating his claims; propounding, reviewing, responding to, meeting and conferring about, and moving to compel discovery; working with three expert witnesses; preparing for depositions; drafting briefs; and making several appearances before the Court.

4.      Except where otherwise stated or evident from context, the following facts are of my personal knowledge. If called as a witness I could and would testify competently as to their truth.

5.      I submit this declaration in support of the Motion for Class Certification.

6.      Defined terms herein take their definitions from the brief to which this declaration is attached.

### Consumers' Do-Not-Call Replies to Drips's Text Messages

7.      On January 7, 2019, Drips produced a spreadsheet at Bates stamp LEADSCIENCE_5228. From meet-and-confer with Defendants' counsel, it is my understanding that this spreadsheet reflects do-not-call requests received by Drips via text message from people to whom it had sent telemarketing text messages on behalf of Freedom, for Drips's client Fluent. LEADSCIENCE_5228 has 226,435 rows: 1 row of headers and 226,434 DNC requests.[1]

8.      In row 119,265 of LEADSCIENCE_5228 appears the following message: "This number is registered to the Raleigh Police Department this is your first and last time sending a text to this number thank you Raleigh Police."

9.      I wrote a rudimentary formula analyzing the phone numbers in LEADSCIENCE_5228, =SUM(--(FREQUENCY(B2:B226435,B2:B226435)>0)), which

---

[1] Upon request, Plaintiff will provide to the Court any of the discovery materials referenced in this declaration or the brief to which it is attached, or any other discovery materials requested by the Court.

computed to 195,228. That told me that the 226,434 DNC requests came from 195,228 different phone numbers.

10. Starting from LEADSCIENCE_5228 and with a paralegal working under my direction, I built **Exhibit A** by (1) adding a column reflecting the original row number from LEADSCIENCE_5228; (2) deleting the phone number column; (3) deleting most rows; and (4) reformatting for readability.

**Other Exhibits**

11. Attached as **Exhibit B** is a composite exhibit consisting of true and correct copies of documents produced in this litigation, ordered according to their Bates stamps:

FLUENT_388-392

FLUENT_421

FLUENT_1186

FLUENT_2639

FLUENT_2950-51

FLUENT_3738-740

FLUENT_3981

FLUENT_4014-16

FLUENT 4041

FREE-746

FREEDOM_797

FREEDOM_991

FREEDOM_992

FREEDOM_1064

12. Attached as **Exhibit C** is a true and correct copy, reformatted for readability, of a document produced in this litigation under Bates stamp LEADSCIENCE_676.

13. Attached as **Exhibit D** is a true and correct copy of the transcript of the deposition of Tom Martindale.

14.     Attached as **Exhibit E** is a true and correct copy of the Expert Report of Randall A. Snyder.

15.     Attached as **Exhibit F** is a true and correct copy of the Supplemental Expert Report of Anya Verkhovskaya.[2]

16.     Attached as **Exhibit G** is a true and correct copy of the Supplemental Expert Report of Benjamin H. Beecher.

## **This Litigation**

17.     During this litigation, Defendants' counsel informed Plaintiff's counsel that Defendants' counsel were issuing subpoenas to Google, Comcast, Advantage One Partners and Berger & Montague. Plaintiff did not move to quash any of the subpoenas. Defendants asked Plaintiff to stipulate to the subpoena to Comcast, which Plaintiff did.

18.     During this litigation, Defendants did not produce an affirmative expert report focused on the question of whether the dialer they used in this case is an ATDS or a rebuttal expert report challenging the opinion of Plaintiff's expert, Randall Snyder, that Drips used an ATDS in the campaign at issue in this case.

19.     On November 8, 2018, I emailed Defendants' counsel a letter. It stated:

> At the October 3, 2018 hearing, the parties entered into the followed judicially supervised and endorsed stipulation "Regarding RFP Nos. 4 and 7": "By October 19th, Fluent will produce both its call log and its consent information relative to telemarketing starting four years before the original complaint, and continuing to the present, conducted by Fluent or its agents, including Lead Science, on Freedom's behalf in a file format accessible in Access or mutually acceptable to the parties." As we summarized during the October 25, 2018, call, that must include:
>
> • as we have stated many times over the last 4 months, all parts of all websites through which the purported consents were collected (FLUENT_444 makes clear that there's much more going on with the landing pages than the scant production we have received to date);

---

[2] For manageability, the native-format exhibits to Ms. Verkhovskaya's Supplemental Expert Report are not attached. Plaintiff will be glad to provide these to the Court upon request.

• all access logs and error logs during the period you claim visits to that website constituted consent or permission to contact any putative class member.

**Adequacy**

20.  I graduated *summa cum laude*, Phi Beta Kappa from Yale in 2005.

21.  After that, I completed a Fulbright Scholarship.

22.  After that, I worked at Goldman Sachs.

23.  After that, I worked at Facebook.

24.  I received my J.D. from Yale Law School in 2014.

25.  I was selected as an editor of *The Yale Law Journal.*

26.  I am the author of *Antitrust Enforcement in Private Equity*, 31 Yale J. on Reg. Online 25 (2013).

27.  I passed the New York Bar Examination on the first try and was admitted to practice in March 2015.

28.  I passed the California Bar Examination on the first try and was admitted to practice in January 2017.

29.  I am admitted to practice before the United States District Courts for the:

    a.  Central District of California;

    b.  Northern District of California; and

    c.  Southern District of California.

30.  I have served as class co-counsel in *Naiman v. Total Merchant Services, Inc.*, No. 4:17-cv-03806-CV (N.D. Cal. filed July 5, 2017), ECF No. 102 (granting preliminary approval of $7.5 million TCPA class action settlement, $149 per class member).

31.  I have served as proposed class co-counsel in several putative consumer and privacy class actions in state and federal court, including the following TCPA cases:

    a.  *Shelton v. Post Univ., Inc.*, No. 3:18-cv-01801-JCH (D. Conn. filed Nov. 1, 2018); and

    b.  *Jeffrey Katz Chiropractic, Inc. v. Tivity Health Support, LLC*, No. 18-cv-05400-RS (N.D. Cal. filed Sept. 1, 2018); and

32.     Additionally, I have served as counsel to the plaintiff(s) in consumer and privacy cases in arbitration and court, including the following TCPA cases:

a. *Cunningham v. Student Loan Advocacy Grp.*, Case 3:18-cv-00329-GPC-JLB (S.D. Cal. filed Feb. 10, 2018); and

b. *Heidarpour v. Empire Capital Funding Grp. Inc.*, Case 4:18-cv-00250-YGR (N.D. Cal. filed Jan. 11, 2018), ECF No. 32 (adopting recommendation of default judgment with treble damages).

33.     I keep up with local and national developments in consumer litigation, including through CLE. For example, I attended the:

a. 21st Annual National Institute on Class Actions on October 26-27, 2017, in Washington, D.C.;

b. 5th Annual Western Regional CLE Program on Class Actions and Mass Torts on June 22, 2018, in San Francisco; and

c. 2018 Civil Law Symposium: Class Actions on September 13, 2018, in San Francisco.


RESPECTFULLY SUBMITTED AND DATED this 8th day of February, 2019.


By: */s/ Jon B. Fougner*
Jon B. Fougner

*One of the Attorneys for Plaintiff Daniel Berman and the Proposed Class*

# Ex. A

# Wrong-Number Complaints

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1 | Wrong number. | 1/13/2018 12:34:30 AM +00:00 | 194 |
| 2 | Sorry this is the wrong number | 1/13/2018 9:21:36 PM +00:00 | 212 |
| 3 | I constantly get texts from people who think I am nachely. I do not know who that is | 1/16/2018 10:18:02 PM +00:00 | 679 |
| 4 | I am not chasie my name is Brenan Ashmore | 1/16/2018 10:52:54 PM +00:00 | 723 |
| 5 | Wrong number | 1/16/2018 11:10:17 PM +00:00 | 749 |
| 6 | You have the wrong number | 1/16/2018 12:10:30 AM +00:00 | 782 |
| 7 | This is not Austin | 1/16/2018 12:26:06 AM +00:00 | 792 |
| 8 | Wrong number | 1/2/2018 10:40:36 PM +00:00 | 1303 |
| 9 | I'm not tim | 1/2/2018 10:42:48 PM +00:00 | 1307 |
| 10 | I think you have the wrong number. My name isn't Corbett. | 1/2/2018 10:53:22 PM +00:00 | 1342 |
| 11 | This isnt her#its. David dubberlys ty | 1/2/2018 10:54:29 PM +00:00 | 1346 |
| 12 | This isnt james, and i dont have credit cards. | 1/2/2018 10:58:21 PM +00:00 | 1354 |
| 13 | Rom number | 1/2/2018 4:11:30 PM +00:00 | 1528 |
| 14 | Wrong number my name is Jose Luis please do not call me anymore | 1/2/2018 4:34:48 PM +00:00 | 1586 |
| 15 | NO Wrong number | 1/2/2018 8:01:31 PM +00:00 | 1835 |
| 16 | No this is not Natasha | 1/2/2018 8:09:37 PM +00:00 | 1861 |
| 17 | No wrong person | 1/2/2018 9:52:07 PM +00:00 | 2105 |
| 18 | wrong number | 1/2/2018 9:52:29 PM +00:00 | 2107 |
| 19 | Wrong number | 1/22/2018 10:40:10 PM +00:00 | 2179 |
| 20 | This is not Farah. You have the wrong number | 1/22/2018 9:19:58 PM +00:00 | 2363 |
| 21 | U got the wrong number this is derrick | 1/23/2018 10:31:13 PM +00:00 | 2421 |
| 22 | Please don't call this number. This is not Rebecca. Remove from the system. | 1/23/2018 10:50:17 PM +00:00 | 2432 |
| 23 | Wrong number sorry | 1/23/2018 10:56:49 PM +00:00 | 2435 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 24 | You have the wrong number and no | 1/23/2018 9:52:44 PM +00:00 | 2710 |
| 25 | Also, I'm not Eve | 1/24/2018 10:55:05 PM +00:00 | 2794 |
| 26 | Lori no longer has this number | 1/24/2018 11:07:52 PM +00:00 | 2818 |
| 27 | You have the wrong number There is no Dream here | 1/24/2018 12:39:06 AM +00:00 | 2857 |
| 28 | You got wrong number | 1/24/2018 2:06:03 AM +00:00 | 2864 |
| 29 | Wrong person | 1/24/2018 5:38:34 PM +00:00 | 2955 |
| 30 | Wrong number | 1/24/2018 8:27:07 PM +00:00 | 3023 |
| 31 | stop texting this number. This is the wrong number | 1/24/2018 9:32:17 PM +00:00 | 3103 |
| 32 | Wrong number | 1/24/2018 9:36:15 PM +00:00 | 3107 |
| 33 | This is not samuel phone number. Thankyou | 1/25/2018 1:01:52 AM +00:00 | 3142 |
| 34 | You have the wrong number | 1/25/2018 10:41:33 PM +00:00 | 3192 |
| 35 | One more message or phones calls for Tyree at this number and I report as harrasment. | 1/3/2018 11:08:44 PM +00:00 | 3210 |
| 36 | This NOT Larrys number | 1/3/2018 11:37:16 PM +00:00 | 3241 |
| 37 | NO .. you dont have the right number. This is not Ladora | 1/3/2018 11:48:45 PM +00:00 | 3257 |
| 38 | FUCK NO IM NOT KAREN SO STOP! | 1/3/2018 11:51:29 PM +00:00 | 3259 |
| 39 | Sorry you have the wrong number | 1/3/2018 12:51:30 AM +00:00 | 3306 |
| 40 | Not John not interested | 1/3/2018 9:43:20 PM +00:00 | 3622 |
| 41 | Wrong number | 1/3/2018 9:49:40 PM +00:00 | 3638 |
| 42 | Wrong number | 1/30/2018 10:44:08 PM +00:00 | 3716 |
| 43 | Wrong number and no | 1/30/2018 11:19:58 PM +00:00 | 3741 |
| 44 | Wrong number | 1/30/2018 12:19:24 AM +00:00 | 3767 |
| 45 | Wrong number | 1/30/2018 12:29:18 AM +00:00 | 3771 |
| 46 | This is not my phone | 1/30/2018 12:45:09 AM +00:00 | 3781 |
| 47 | IÃ¾  am not Ariza | 1/30/2018 8:50:41 PM +00:00 | 3915 |
| 48 | I dont know who lloyd is no | 1/31/2018 10:14:14 PM +00:00 | 3999 |
| 49 | U have the wrong number | 1/31/2018 11:58:04 PM +00:00 | 4092 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 50 | I think you have the wrong number | 1/2/2018 9:18:19 PM +00:00 | 4359 |
| 51 | I   m sorry that person doesn   t have this number anymore | 1/2/2018 9:26:59 PM +00:00 | 4383 |
| 52 | Wrong number | 1/2/2018 9:33:48 PM +00:00 | 4404 |
| 53 | My name is not Jacob for God   s sake NO | 1/2/2018 9:34:47 PM +00:00 | 4408 |
| 54 | Nicole? | 1/2/2018 9:53:32 PM +00:00 | 4454 |
| 55 | Wrong number | 1/2/2018 9:54:09 PM +00:00 | 4459 |
| 56 | Wrong number | 1/20/2018 1:10:18 AM +00:00 | 4473 |
| 57 | You have wrong person/number | 1/20/2018 12:24:28 AM +00:00 | 4488 |
| 58 | Wrong number. No jayden here. | 1/22/2018 10:49:03 PM +00:00 | 4571 |
| 59 | Wrong number | 1/22/2018 9:02:16 PM +00:00 | 4757 |
| 60 | Dawn??? Wrong number | 1/23/2018 1:07:01 AM +00:00 | 4813 |
| 61 | This isn   t Beth. You have the wrong number. No | 1/23/2018 12:28:55 AM +00:00 | 4879 |
| 62 | Stop contacting this number you have the wrong number! | 1/23/2018 9:56:37 PM +00:00 | 5168 |
| 63 | Who is Franco | 1/24/2018 10:14:03 PM +00:00 | 5192 |
| 64 | Wrong number | 1/24/2018 10:49:33 PM +00:00 | 5227 |
| 65 | This is not latanya. | 1/24/2018 12:46:40 AM +00:00 | 5291 |
| 66 | FOR THE LAST TIME, I AM NOT JERRY!!!!!! LEAVE ME ALONE!!! | 1/24/2018 3:18:21 AM +00:00 | 5314 |
| 67 | wrong number I'm not Jesus | 1/8/2018 9:34:51 PM +00:00 | 5485 |
| 68 | This is not Kevin | 1/8/2018 9:52:23 PM +00:00 | 5500 |
| 69 | Wrong person stop texting me | 1/8/2018 9:58:59 PM +00:00 | 5508 |
| 70 | Your number not right | 1/9/2018 3:31:49 PM +00:00 | 5680 |
| 71 | This is not Michael... you have reached the special investigations division for the state of Texas | 1/9/2018 3:41:04 PM +00:00 | 5685 |
| 72 | I'm not laura so henryque | 1/9/2018 5:18:30 AM +00:00 | 5759 |
| 73 | Wrong number | 1/9/2018 9:08:16 PM +00:00 | 6000 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 74 | Wrong number please stop texting | 1/9/2018 9:52:19 PM +00:00 | 6046 |
| 75 | No and this is not jeri | 10/10/2017 6:38:00 PM +00:00 | 6176 |
| 76 | My name is not Shirley and NO I do not need your help | 10/10/2017 6:50:05 PM +00:00 | 6187 |
| 77 | Who is Linda. Stop texting, no credit card. Stop morons | 10/10/2017 6:52:10 PM +00:00 | 6188 |
| 78 | I'm not Jamie. Please not text me again | 10/10/2017 6:59:45 PM +00:00 | 6192 |
| 79 | Wrong person, I ain't Bob | 10/10/2017 7:06:34 PM +00:00 | 6200 |
| 80 | Wrong number | 10/10/2017 9:10:25 PM +00:00 | 6256 |
| 81 | I am not Jimmy so please stop texting me. | 10/11/2017 1:54:56 AM +00:00 | 6279 |
| 82 | Wrong number. No | 10/11/2017 10:07:56 PM +00:00 | 6288 |
| 83 | This isn't flava stop messaging | 10/11/2017 10:32:21 PM +00:00 | 6297 |
| 84 | Wrong number | 10/11/2017 10:49:04 PM +00:00 | 6303 |
| 85 | This is not Ashley please quit calling me . NO | 10/11/2017 10:57:03 PM +00:00 | 6304 |
| 86 | You have the wrong number | 10/11/2017 11:28:25 PM +00:00 | 6316 |
| 87 | You have the wrong number-get lost! | 10/11/2017 11:54:59 PM +00:00 | 6331 |
| 88 | NO this isn't Anthony | 10/10/2017 6:37:23 PM +00:00 | 6433 |
| 89 | Pls stop calling or sending message to this no. This s not teras no.It bothers me a lot. | 10/10/2017 8:30:18 PM +00:00 | 6499 |
| 90 | I'm not MÃ³nica dumb ass | 10/10/2017 9:40:52 PM +00:00 | 6531 |
| 91 | You have the wrong number. Please remove this number from your list. | 10/11/2017 10:20:59 PM +00:00 | 6564 |
| 92 | You have the wrong person NO | 10/11/2017 11:08:55 PM +00:00 | 6581 |
| 93 | This is not Danny, and no. | 10/11/2017 8:38:59 PM +00:00 | 6681 |
| 94 | You have the wrong number. I am not geneve nor do I need help | 10/11/2017 9:19:56 PM +00:00 | 6697 |
| 95 | Not Nicholas | 10/12/2017 1:03:08 AM +00:00 | 6728 |
| 96 | No Karen here | 10/12/2017 1:37:00 AM +00:00 | 6730 |
| 97 | IM NOT CHALET | 10/12/2017 10:00:06 PM +00:00 | 6738 |

| # | Message | Created | Original row number |
|---|---|---|---|
| 98 | That's because I am NOT Alfonso. STOP trying to contact me. | 10/12/2017 10:21:50 PM +00:00 | 6745 |
| 99 | This number is not Guyneth's | 10/12/2017 11:20:07 PM +00:00 | 6753 |
| 100 | My name is not Jay......Ã˜=ÃžC | 10/12/2017 12:06:08 AM +00:00 | 6766 |
| 101 | You have the wrong number, this is not Clyde. | 10/12/2017 9:27:23 PM +00:00 | 6879 |
| 102 | I am not Amber. I don't even know who she is and I don't need your help. Do not contact this number again. | 10/12/2017 9:28:48 PM +00:00 | 6880 |
| 103 | I'm not Joseph so quit texting me!!! | 10/13/2017 10:29:39 PM +00:00 | 6907 |
| 104 | This is not enough her number anymore | 10/14/2017 1:05:05 AM +00:00 | 7076 |
| 105 | You text wrong person | 10/14/2017 12:35:08 PM +00:00 | 7086 |
| 106 | Wrong phone number dude | 10/15/2017 12:01:43 AM +00:00 | 7098 |
| 107 | This isn't Monica | 10/16/2017 11:41:55 PM +00:00 | 7135 |
| 108 | you got a wrong number.take my number out. Thanks. | 10/16/2017 3:41:00 PM +00:00 | 7211 |
| 109 | Not Marta I think u have the wrong # | 10/16/2017 8:26:56 PM +00:00 | 7331 |
| 110 | This is no rojas telefon | 1/8/2018 11:28:55 PM +00:00 | 7378 |
| 111 | I'm not jesusssss fuck | 1/8/2018 9:35:58 PM +00:00 | 7723 |
| 112 | Not Kristie this is not her phone stop bothering me | 1/8/2018 9:40:49 PM +00:00 | 7731 |
| 113 | You have the wrong number | 1/8/2018 9:45:41 PM +00:00 | 7741 |
| 114 | Mai ??? Wrong number | 1/9/2018 8:49:08 PM +00:00 | 8243 |
| 115 | You got the wrong number | 1/9/2018 9:06:02 PM +00:00 | 8280 |
| 116 | Stop texting this number im not Rhonda | 1/9/2018 9:28:13 PM +00:00 | 8313 |
| 117 | No. Im not Lauren | 10/10/2017 10:03:44 PM +00:00 | 8357 |
| 118 | You have a wrong number | 10/10/2017 10:31:45 PM +00:00 | 8367 |
| 119 | IM NOT KEVIN | 10/10/2017 10:49:52 PM +00:00 | 8375 |
| 120 | This is not Jake s phone and I don't need your help don't call or txt anymore | 10/10/2017 11:29:50 PM +00:00 | 8387 |
| 121 | This is not dennis | 12/27/2017 4:34:32 PM +00:00 | 8564 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 122 | Wrong number this isn't Elena | 12/27/2017 7:48:08 PM +00:00 | 8889 |
| 123 | Y'all have the wrong number | 12/27/2017 8:40:05 PM +00:00 | 9000 |
| 124 | Wrong number ! | 12/27/2017 8:51:14 PM +00:00 | 9027 |
| 125 | This is not Marin | 12/27/2017 9:21:17 PM +00:00 | 9098 |
| 126 | I think you have the wrong number | 12/27/2017 9:24:47 PM +00:00 | 9107 |
| 127 | This is not Michelles number. I repeated in formed everyone who is trying to contact her that this is not her number. If i keep getting calls and text regarding her i will contact an attorney for all theese harrassing calls. | 12/27/2017 9:27:19 PM +00:00 | 9116 |
| 128 | I'm not natacha | 12/27/2017 9:32:25 PM +00:00 | 9129 |
| 129 | This is not skylar | 12/27/2017 9:34:28 PM +00:00 | 9132 |
| 130 | Wrong number | 12/27/2017 9:38:14 PM +00:00 | 9140 |
| 131 | THIS IS NOT LOUBENS!!!! | 12/27/2017 9:40:23 PM +00:00 | 9148 |
| 132 | Wrong #not anderson | 12/28/2017 10:02:02 PM +00:00 | 9255 |
| 133 | NO. And wrong number. | 12/28/2017 10:03:35 PM +00:00 | 9261 |
| 134 | I am not Henry so  don   t be texting me anymore | 12/28/2017 10:19:04 PM +00:00 | 9290 |
| 135 | Wrong person sorry! | 12/28/2017 10:24:48 PM +00:00 | 9310 |
| 136 | I   m afraid you have the wrong number | 12/28/2017 10:38:48 PM +00:00 | 9337 |
| 137 | YOU GOT THE WRONG NUMBER STOP FUCKING CALLING ME | 12/28/2017 10:43:17 PM +00:00 | 9348 |
| 138 | She changed her number | 12/28/2017 10:54:46 PM +00:00 | 9375 |
| 139 | This is not Fred | 12/28/2017 11:02:34 PM +00:00 | 9398 |
| 140 | I believe you have the wrong number | 12/28/2017 11:06:29 PM +00:00 | 9407 |
| 141 | I'm sorry I believe you have the wrong number | 12/28/2017 11:18:55 PM +00:00 | 9420 |
| 142 | This is the wrong number sorry | 12/28/2017 11:54:57 PM +00:00 | 9461 |
| 143 | I'm not fucking dayday Bitch, stop fucking texting this number!!!!! Fuck you and dayday | 12/28/2017 12:19:48 AM +00:00 | 9481 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 144 | You haven't reached Ethan. Check your number | 1/10/2018 10:22:35 PM +00:00 | 9562 |
| 145 | You got the wrong number | 1/10/2018 10:29:13 PM +00:00 | 9575 |
| 146 | You have the wrong number | 1/10/2018 10:29:20 PM +00:00 | 9576 |
| 147 | Wrong number | 1/10/2018 10:41:28 PM +00:00 | 9599 |
| 148 | This is not James .. wrong number | 1/10/2018 11:03:16 PM +00:00 | 9647 |
| 149 | wrong number | 1/10/2018 11:49:58 PM +00:00 | 9698 |
| 150 | no sorry my name is scot and i don't know you | 1/10/2018 12:33:19 AM +00:00 | 9722 |
| 151 | You have the wrong # dude | 1/10/2018 9:23:27 PM +00:00 | 9895 |
| 152 | I'm not Brandon must have wrong number | 1/10/2018 9:31:13 PM +00:00 | 9909 |
| 153 | Wrong number | 1/10/2018 9:35:27 PM +00:00 | 9924 |
| 154 | I'm sorry, wrong number. | 1/10/2018 9:58:34 PM +00:00 | 9984 |
| 155 | Who is this ..........this is not Ramona | 1/11/2018 1:07:37 AM +00:00 | 9997 |
| 156 | That    s not my name | 1/11/2018 10:20:43 PM +00:00 | 10043 |
| 157 | I think you have the wrong number. | 1/11/2018 10:58:00 PM +00:00 | 10073 |
| 158 | Wrong number | 1/11/2018 11:05:46 PM +00:00 | 10079 |
| 159 | Wrong number | 1/11/2018 12:03:26 AM +00:00 | 10107 |
| 160 | Wrong number | 1/11/2018 12:17:28 AM +00:00 | 10115 |
| 161 | Wrong number | 1/11/2018 12:24:19 AM +00:00 | 10127 |
| 162 | Wrong number | 1/11/2018 12:25:14 AM +00:00 | 10131 |
| 163 | I think you have the wrong number. No Janet here | 1/11/2018 12:36:39 AM +00:00 | 10153 |
| 164 | You    re wrong number | 1/11/2018 3:57:39 PM +00:00 | 10204 |
| 165 | This is not Joseph's phone. I've had this number since 2007 so please note this and stop sending messages and calling my phone please. | 1/12/2018 1:25:57 AM +00:00 | 10392 |
| 166 | I    m not Maribel | 1/12/2018 12:25:22 AM +00:00 | 10452 |
| 167 | Wrong number | 1/17/2018 10:46:48 PM +00:00 | 10766 |
| 168 | There is no ariana here. Must have wrong number | 1/17/2018 10:51:38 PM +00:00 | 10775 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 169 | You have the wrong numvet | 1/17/2018 10:55:09 PM +00:00 | 10786 |
| 170 | ? I   m not bob | 1/17/2018 10:58:59 PM +00:00 | 10795 |
| 171 | No, this not her phone anymore | 1/17/2018 11:04:27 PM +00:00 | 10805 |
| 172 | Wrong number | 1/17/2018 11:08:21 PM +00:00 | 10814 |
| 173 | You have the wrong number | 1/17/2018 11:11:46 PM +00:00 | 10821 |
| 174 | WRONG NUMBER!!! | 1/17/2018 12:38:21 AM +00:00 | 10872 |
| 175 | I am not sheesh | 1/17/2018 7:33:12 PM +00:00 | 11013 |
| 176 | Wrong person | 1/17/2018 7:54:51 PM +00:00 | 11024 |
| 177 | My name is not Latasha who is this | 1/17/2018 9:11:07 PM +00:00 | 11061 |
| 178 | This is not Kieran. Wrong number... | 1/17/2018 9:38:18 PM +00:00 | 11102 |
| 179 | This is not Antony. Don't ever text me | 1/18/2018 10:04:41 PM +00:00 | 11170 |
| 180 | Who the fuck is talila? Get off my phone | 1/18/2018 11:10:53 PM +00:00 | 11225 |
| 181 | NO YOU HAVE THE WRONG NUMBER. | 1/18/2018 11:52:14 PM +00:00 | 11239 |
| 182 | This is not Barnl | 1/18/2018 12:37:40 AM +00:00 | 11261 |
| 183 | Stop wrong number | 1/18/2018 12:42:22 AM +00:00 | 11268 |
| 184 | Who the fuck is Brittany and I don't need any credit help | 1/18/2018 9:59:53 PM +00:00 | 11483 |
| 185 | You got the wrong number pal | 1/12/2018 12:25:35 AM +00:00 | 11581 |
| 186 | Sorry wrong number. This is no longer Karmen    s number | 1/12/2018 12:51:15 AM +00:00 | 11586 |
| 187 | U got the wrong number | 1/12/2018 2:14:03 AM +00:00 | 11594 |
| 188 | This isn   t Reanna. Please stop contacting me. | 1/12/2018 9:38:45 PM +00:00 | 11766 |
| 189 | Wrong number | 1/12/2018 9:49:41 PM +00:00 | 11779 |
| 190 | This isn't Dominic | 1/13/2018 3:06:48 PM +00:00 | 11821 |
| 191 | NO not Denae! | 1/15/2018 10:11:42 PM +00:00 | 11865 |
| 192 | I'M not smantha | 1/15/2018 9:50:12 PM +00:00 | 12235 |
| 193 | I   m not Jim | 1/16/2018 10:19:09 PM +00:00 | 12295 |
| 194 | Wrong number | 1/16/2018 10:58:00 PM +00:00 | 12342 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 195 | I don't have a credit card I think you have a wrong number | 1/25/2018 11:46:32 PM +00:00 | 12650 |
| 196 | This is not Cristina | 1/25/2018 12:19:34 AM +00:00 | 12666 |
| 197 | Wrong # | 1/25/2018 12:39:04 AM +00:00 | 12678 |
| 198 | My name is not Dave | 1/26/2018 12:52:53 AM +00:00 | 12911 |
| 199 | You have the wrong number | 1/26/2018 7:53:26 PM +00:00 | 13006 |
| 200 | I ain't no Hilda Ã˜<Ã  qÃ¾ | 1/26/2018 8:52:26 PM +00:00 | 13032 |
| 201 | think you got the wrong number | 1/27/2018 12:48:33 AM +00:00 | 13093 |
| 202 | A new user now not Franklot,please. | 1/29/2018 9:20:33 PM +00:00 | 13388 |
| 203 | one number. I hope you find the correct number for Allan since thi | 1/3/2018 10:04:33 PM +00:00 | 13448 |
| 204 | This isn't Tommy | 1/3/2018 10:46:05 PM +00:00 | 13524 |
| 205 | Wrong number | 1/3/2018 10:46:44 PM +00:00 | 13526 |
| 206 | You got the wrong number | 1/3/2018 10:51:53 PM +00:00 | 13534 |
| 207 | You have the wrong number.....I'm rich | 1/3/2018 11:45:03 PM +00:00 | 13621 |
| 208 | You have the wrong number...stop calling me. | 1/3/2018 10:04:40 PM +00:00 | 13706 |
| 209 | This is not Leon. | 1/3/2018 10:12:22 PM +00:00 | 13722 |
| 210 | You have the wrong number | 1/3/2018 10:22:20 PM +00:00 | 13739 |
| 211 | Wrong number | 1/3/2018 10:29:20 PM +00:00 | 13757 |
| 212 | No.... This is not Brent | 1/3/2018 10:56:56 PM +00:00 | 13820 |
| 213 | This is not savannah | 1/3/2018 10:58:30 PM +00:00 | 13825 |
| 214 | You have the wrong number. Please stop calling me thank you. | 1/3/2018 12:57:58 AM +00:00 | 13937 |
| 215 | I think u have the wrong number | 1/3/2018 9:37:08 PM +00:00 | 14257 |
| 216 | Wrong number pls stop calling | 1/3/2018 9:44:42 PM +00:00 | 14281 |
| 217 | I think you have the wrong number. | 1/3/2018 9:54:55 PM +00:00 | 14310 |
| 218 | This is not Archie & NO | 1/30/2018 11:05:42 PM +00:00 | 14384 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 219 | I think you try to reach worng number!!!I    m not jay ann. | 1/31/2018 10:20:56 PM +00:00 | 14626 |
| 220 | You got the wrong number im not tyler | 1/31/2018 10:27:12 PM +00:00 | 14635 |
| 221 | Wrong person | 1/31/2018 11:41:26 PM +00:00 | 14684 |
| 222 | This is not Tyler!! Stop texting me!! | 1/24/2018 9:25:47 PM +00:00 | 14842 |
| 223 | Who the fuck is garry? Ã˜=Ãž   Stop texting, so NO | 1/24/2018 9:39:40 PM +00:00 | 14858 |
| 224 | This is not bill | 1/24/2018 9:39:43 PM +00:00 | 14859 |
| 225 | You have the wrong number | 1/25/2018 11:02:36 PM +00:00 | 14948 |
| 226 | Wrong number | 1/25/2018 12:47:36 AM +00:00 | 14999 |
| 227 | You have the wrong number - this is not the phone of Eva. | 1/25/2018 8:01:23 PM +00:00 | 15086 |
| 228 | And idk who the hell Norris is :) | 1/25/2018 9:30:49 PM +00:00 | 15115 |
| 229 | Wrong number | 1/26/2018 1:04:42 AM +00:00 | 15142 |
| 230 | Sorry wrong person | 1/26/2018 12:26:20 AM +00:00 | 15199 |
| 231 | Who is Tj | 1/28/2018 1:51:26 PM +00:00 | 15412 |
| 232 | Wrong number. | 1/29/2018 10:19:51 PM +00:00 | 15425 |
| 233 | This ain't mike | 1/29/2018 10:35:46 PM +00:00 | 15433 |
| 234 | Whose Joseph? This is zach | 1/29/2018 10:36:48 PM +00:00 | 15435 |
| 235 | Stop text I'm not sean | 1/29/2018 5:11:01 PM +00:00 | 15563 |
| 236 | Um i think this is a wrong number i am only 12 with no debt so no sorry much love bye | 1/29/2018 5:15:16 PM +00:00 | 15572 |
| 237 | You have the wrong number so stop calling | 1/29/2018 7:33:08 PM +00:00 | 15634 |
| 238 | Not me | 10/17/2017 4:29:25 PM +00:00 | 15821 |
| 239 | My name is Jason, and I'll go with never. | 10/17/2017 4:47:21 PM +00:00 | 15824 |
| 240 | You have the wrong number | 10/17/2017 7:57:58 PM +00:00 | 15929 |
| 241 | Wrong Number / NO | 10/18/2017 10:21:18 PM +00:00 | 16049 |
| 242 | Wrong person | 10/18/2017 10:50:37 PM +00:00 | 16069 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 243 | Wrong number !!! | 10/18/2017 10:58:20 PM +00:00 | 16073 |
| 244 | I   m not kim | 10/18/2017 11:19:16 PM +00:00 | 16089 |
| 245 | My name isn   t Agnes. Please stop messaging me. | 10/18/2017 11:23:06 PM +00:00 | 16091 |
| 246 | Not Juan. Do not call again. Get your stuff together. | 10/18/2017 11:29:37 PM +00:00 | 16099 |
| 247 | Wrong number | 10/18/2017 11:44:39 PM +00:00 | 16109 |
| 248 | Sorry is not Erin, wrong number | 10/18/2017 11:50:47 PM +00:00 | 16116 |
| 249 | I don   t know who you are nor am I Duane. Please look at your phone | 10/18/2017 8:36:00 PM +00:00 | 16254 |
| 250 | Wrong number | 10/18/2017 9:18:16 PM +00:00 | 16278 |
| 251 | Wrong number | 10/18/2017 9:34:49 PM +00:00 | 16321 |
| 252 | you   ve got the wrong number I   m sorry | 10/18/2017 9:46:21 PM +00:00 | 16331 |
| 253 | You got the wrong number no Jeremy at this number.... | 10/18/2017 9:54:35 PM +00:00 | 16339 |
| 254 | I am not Taliyah you have the wrong number | 10/18/2017 9:57:08 PM +00:00 | 16343 |
| 255 | You have the wrong number | 10/19/2017 11:15:53 PM +00:00 | 16370 |
| 256 | You have the wrong person. Leave me alone. Please Please. | 10/19/2017 11:49:33 PM +00:00 | 16379 |
| 257 | No. Don't need your help. There is no Eric here. You have a wrong number | 10/19/2017 11:50:23 PM +00:00 | 16380 |
| 258 | Who in fuck greg | 10/19/2017 12:06:28 AM +00:00 | 16384 |
| 259 | Block this number I'm not interested I don't care go away wrong person wrong number couldn't care less remove me from the list leave me alone | 10/19/2017 8:35:26 PM +00:00 | 16483 |
| 260 | This is not intended for meÃ˜=Ãž | 10/19/2017 8:42:09 PM +00:00 | 16486 |
| 261 | Wrong number | 10/19/2017 9:59:34 PM +00:00 | 16506 |
| 262 | Wrong number | 10/2/2017 4:21:28 PM +00:00 | 16544 |
| 263 | Im not sylvia | 10/2/2017 8:14:32 PM +00:00 | 16577 |
| 264 | I   m not William an need to call | 10/20/2017 10:03:42 PM +00:00 | 16596 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 265 | Wrong person | 10/20/2017 10:55:47 PM +00:00 | 16603 |
| 266 | You have the wrong number | 10/20/2017 11:03:00 PM +00:00 | 16606 |
| 267 | This is NOT Carole. You have the wrong number and person !! | 10/17/2017 10:22:21 PM +00:00 | 16686 |
| 268 | YOU HAVE THE WRONG NUMBER | 10/17/2017 6:50:54 PM +00:00 | 16884 |
| 269 | Wrong number. | 10/17/2017 9:15:14 PM +00:00 | 17010 |
| 270 | Wrong number | 10/18/2017 1:57:04 AM +00:00 | 17058 |
| 271 | You have wrong number | 10/18/2017 11:41:01 PM +00:00 | 17111 |
| 272 | Wrong number this is not Lamar | 10/18/2017 11:58:07 PM +00:00 | 17121 |
| 273 | My name isn't yuraima, stop contacting me | 10/18/2017 12:02:44 AM +00:00 | 17124 |
| 274 | Wrong number i live in Vegas. Stop calling my number | 10/18/2017 3:37:14 PM +00:00 | 17159 |
| 275 | THIS is not Michael Sinkinson! | 10/18/2017 6:53:19 PM +00:00 | 17211 |
| 276 | U have the wrong David Taylor im 12 and I don't have credit card det | 10/18/2017 8:08:12 PM +00:00 | 17247 |
| 277 | ariel ? i think you have the wrong number | 10/18/2017 8:29:08 PM +00:00 | 17264 |
| 278 | Im not eleni you must have texted to the wrong number but hope she is ok | 10/18/2017 9:27:58 PM +00:00 | 17310 |
| 279 | Not Ed | 10/19/2017 1:17:17 AM +00:00 | 17351 |
| 280 | my name isn't bailey so no | 10/19/2017 11:31:54 PM +00:00 | 17379 |
| 281 | This is not Martha so no!! | 10/19/2017 11:44:13 PM +00:00 | 17381 |
| 282 | I have the wrong number don't text me anymore | 10/19/2017 12:02:44 AM +00:00 | 17388 |
| 283 | Wrong number | 10/19/2017 6:48:07 PM +00:00 | 17483 |
| 284 | This is not Timothy phone anymore | 1/10/2018 10:02:50 PM +00:00 | 17532 |
| 285 | This is not Alphonse. Stop texting please | 1/10/2018 10:03:47 PM +00:00 | 17536 |
| 286 | Wrong number dont call again | 1/10/2018 10:08:48 PM +00:00 | 17551 |
| 287 | U have wrong number | 1/10/2018 10:33:27 PM +00:00 | 17588 |
| 288 | I don't know who this is but you have the wrong person | 1/10/2018 9:45:07 PM +00:00 | 17989 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 289 | Wrong person ok | 1/10/2018 9:52:13 PM +00:00 | 18000 |
| 290 | Please discontinue making contact with this number. It is no longer Chirika's number. Thanks | 1/10/2018 9:56:28 PM +00:00 | 18012 |
| 291 | I think you have the wrong number | 1/11/2018 1:12:25 AM +00:00 | 18039 |
| 292 | Sorry someone probably put the wrong number | 1/11/2018 10:48:41 PM +00:00 | 18094 |
| 293 | Well the first problem you have is my name is Randy not Donald the second thing you have going wrong for you is that I don't have any credit cards zero none no credit cards so my credit card debt is you guessed it 0[CB]7123554403 | 1/11/2018 11:11:03 PM +00:00 | 18113 |
| 294 | You have a WRONG number. | 1/11/2018 11:50:01 PM +00:00 | 18134 |
| 295 | Wrong number | 1/11/2018 12:08:02 AM +00:00 | 18150 |
| 296 | You got the wrong # | 1/11/2018 12:42:35 AM +00:00 | 18182 |
| 297 | I'm sorry u have the wrong number | 1/11/2018 12:48:51 AM +00:00 | 18189 |
| 298 | NO - this is not Jacqueline s number. | 1/11/2018 12:51:07 AM +00:00 | 18193 |
| 299 | Plse stop ur messaging I'm not a mena!!! | 1/11/2018 2:40:17 AM +00:00 | 18215 |
| 300 | Wrong ;Number | 1/11/2018 5:09:10 AM +00:00 | 18284 |
| 301 | You have the wrong number, this is not Verma's phone | 1/12/2018 1:01:08 AM +00:00 | 18419 |
| 302 | You may have the wrong number. This is the Miller's security phone. G4S Millers Security | 1/12/2018 10:08:56 PM +00:00 | 18433 |
| 303 | No, and I am not Mason. Quit texting me. | 1/12/2018 11:04:41 PM +00:00 | 18468 |
| 304 | No WRONG NUMBER BITCH | 1/12/2018 12:44:12 AM +00:00 | 18506 |
| 305 | This not joe | 1/16/2018 9:40:09 PM +00:00 | 18664 |
| 306 | Wrong number | 1/17/2018 10:29:01 PM +00:00 | 18726 |
| 307 | You have wrong number. | 1/17/2018 10:29:54 PM +00:00 | 18730 |
| 308 | This is not carwanada | 1/17/2018 10:47:04 PM +00:00 | 18757 |
| 309 | You have the wrong number | 1/17/2018 9:27:31 PM +00:00 | 19033 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 310 | You have the wrong number | 1/17/2018 9:46:28 PM +00:00 | 19069 |
| 311 | I told yot 6 time already you got the wrong number there no richard at this number and i text no once already so iam not going to respond to anymore text | 1/17/2018 9:46:54 PM +00:00 | 19071 |
| 312 | Bitch text this phone one more GOD damn time I want my fade matter of fact DIE! this is NOT FUCKING JAMEs DAMN GN | 1/17/2018 9:59:15 PM +00:00 | 19100 |
| 313 | You have the wrong number | 1/18/2018 1:09:50 AM +00:00 | 19108 |
| 314 | Hello, you have the wrong number for William. Good luck. | 1/18/2018 2:39:45 AM +00:00 | 19221 |
| 315 | Wrong number | 1/18/2018 9:34:20 PM +00:00 | 19402 |
| 316 | Wrong number | 1/18/2018 9:56:06 PM +00:00 | 19603 |
| 317 | Wrong number | 1/18/2018 9:56:32 PM +00:00 | 19604 |
| 318 | Wrong number | 1/19/2018 1:06:27 AM +00:00 | 19610 |
| 319 | You must have the wrong number | 1/19/2018 10:00:39 PM +00:00 | 19616 |
| 320 | Not julie | 1/19/2018 10:39:38 PM +00:00 | 19645 |
| 321 | You have the wrong number. Please stop sending me texts. Thank you. | 1/19/2018 12:23:06 AM +00:00 | 19697 |
| 322 | no wrong number | 1/19/2018 2:24:06 AM +00:00 | 19721 |
| 323 | No wrong number iv been telling u people this | 1/2/2018 10:03:55 PM +00:00 | 19918 |
| 324 | I think you have the wrong number | 1/2/2018 10:37:16 PM +00:00 | 19991 |
| 325 | This is not Louis, you have the wrong number. | 1/2/2018 10:45:57 PM +00:00 | 20014 |
| 326 | I am not Oscar | 1/2/2018 10:48:00 PM +00:00 | 20025 |
| 327 | You have the wrong number. | 1/2/2018 10:52:11 PM +00:00 | 20036 |
| 328 | Wrong number 2 | 1/2/2018 10:53:19 PM +00:00 | 20040 |
| 329 | Who is Curtis? | 1/2/2018 11:01:04 PM +00:00 | 20060 |
| 330 | Not Leroy | 1/2/2018 7:48:00 PM +00:00 | 20525 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 331 | This is not Kevin. Stop texting and calling me!!# | 1/16/2018 9:02:56 PM +00:00 | 20769 |
| 332 | As I told someone when they called you have the wrong phone number please delete this number from your listing | 1/17/2018 10:19:16 PM +00:00 | 20877 |
| 333 | Wrong person! No John here! | 1/17/2018 10:23:12 PM +00:00 | 20881 |
| 334 | This isn t Peter | 1/17/2018 10:59:54 PM +00:00 | 20959 |
| 335 | You have the wrong number | 1/17/2018 2:38:03 AM +00:00 | 21052 |
| 336 | You have the wrong number. Please stop texting | 1/17/2018 6:08:43 PM +00:00 | 21154 |
| 337 | Don t know a Kara | 1/17/2018 9:21:55 PM +00:00 | 21236 |
| 338 | Who is John | 1/18/2018 1:04:44 AM +00:00 | 21318 |
| 339 | Wrong no | 1/18/2018 11:26:21 PM +00:00 | 21391 |
| 340 | I am not Joseph. Take me off of your list | 1/18/2018 12:30:57 AM +00:00 | 21423 |
| 341 | You have the wrong number | 1/18/2018 12:52:57 AM +00:00 | 21448 |
| 342 | Wrong guy | 1/18/2018 4:36:00 PM +00:00 | 21514 |
| 343 | You have text the wrong number this is the Rodriguez residence | 1/18/2018 5:20:34 AM +00:00 | 21540 |
| 344 | Never this is someone else's phone number now stop texting this phone | 1/18/2018 9:24:54 PM +00:00 | 21657 |
| 345 | You have the wrong number . So never | 1/31/2018 8:58:46 AM +00:00 | 21679 |
| 346 | No, this is not Al | 1/31/2018 9:33:00 PM +00:00 | 21693 |
| 347 | No james here | 1/4/2018 1:05:15 AM +00:00 | 21735 |
| 348 | Shes no longer at this gmail. | 1/4/2018 10:54:15 AM +00:00 | 21797 |
| 349 | I'm not Nicole | 1/4/2018 12:09:46 AM +00:00 | 21849 |
| 350 | I'm not sure you are on the right number. I am not Brice and do not know him | 1/4/2018 12:32:01 AM +00:00 | 21866 |
| 351 | U have the wrong | 1/4/2018 7:37:22 PM +00:00 | 22031 |
| 352 | No this aint her phone | 1/4/2018 7:53:34 PM +00:00 | 22046 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 353 | I'M Sorry, but this is not joseph's cell # anymore. I have had this cell # since (March 2017). Sorry. | 1/4/2018 9:31:20 PM +00:00 | 22117 |
| 354 | My name is not charlette, please stop texting me | 1/5/2018 5:36:12 AM +00:00 | 22305 |
| 355 | You have wrong # | 1/5/2018 9:44:45 PM +00:00 | 22412 |
| 356 | You have the wrong number because there is no Daniel here, try another area code. | 1/6/2018 2:05:28 PM +00:00 | 22465 |
| 357 | You have the wrong number Don do not live here | 1/6/2018 5:06:17 AM +00:00 | 22477 |
| 358 | This is not Alexus phone | 1/8/2018 10:39:56 PM +00:00 | 22526 |
| 359 | This is not Josh sorry u have the wrong number | 1/8/2018 11:02:10 PM +00:00 | 22540 |
| 360 | You got the wrong number | 1/8/2018 11:19:39 PM +00:00 | 22549 |
| 361 | Wrong number | 1/8/2018 4:44:28 PM +00:00 | 22696 |
| 362 | This is not adam . You have the wrong number | 1/31/2018 11:58:11 PM +00:00 | 22753 |
| 363 | No Max, no credit card, don't know you, stop texting | 1/31/2018 12:03:25 AM +00:00 | 22756 |
| 364 | No and this isn't brad | 1/31/2018 9:36:57 PM +00:00 | 22959 |
| 365 | Wrong number | 1/4/2018 1:27:14 AM +00:00 | 23010 |
| 366 | u have the wrong number | 1/4/2018 10:53:34 PM +00:00 | 23062 |
| 367 | God damn it for the fucking last time. You got the wrong person. I don't know who shalan is but tell them to pay their fucking bills and leave me out of it. | 1/4/2018 11:07:13 PM +00:00 | 23075 |
| 368 | This is not Ronnie you have the wrong number | 1/4/2018 11:15:39 PM +00:00 | 23079 |
| 369 | Wrong number | 1/4/2018 11:34:08 PM +00:00 | 23092 |
| 370 | Wrong number | 1/4/2018 12:13:52 AM +00:00 | 23115 |
| 371 | I'm not belva | 1/4/2018 12:38:47 AM +00:00 | 23138 |
| 372 | U got the wrong number? | 1/4/2018 12:39:57 AM +00:00 | 23140 |
| 373 | Not jane! | 1/4/2018 3:12:26 PM +00:00 | 23175 |
| 374 | Not my name | 1/4/2018 4:53:31 PM +00:00 | 23225 |
| 375 | My name is not Shanen. | 1/4/2018 8:23:41 PM +00:00 | 23348 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 376 | Sorry you have wrong number | 1/4/2018 9:48:56 PM +00:00 | 23420 |
| 377 | Not Danielle dude | 1/5/2018 10:13:41 PM +00:00 | 23447 |
| 378 | There is no Maria at this # | 1/5/2018 10:45:20 PM +00:00 | 23474 |
| 379 | Wrong number. I am not Jerreta | 1/5/2018 10:50:18 PM +00:00 | 23479 |
| 380 | You have the wrong number | 1/5/2018 11:10:45 PM +00:00 | 23495 |
| 381 | Wrong number | 1/5/2018 12:47:08 AM +00:00 | 23531 |
| 382 | you have the wrong number | 1/5/2018 8:09:21 PM +00:00 | 23629 |
| 383 | This is not brandon number | 1/5/2018 8:43:56 PM +00:00 | 23650 |
| 384 | the number you are calling is wrong please do not disturb | 1/6/2018 12:19:20 AM +00:00 | 23740 |
| 385 | This isn't Breanna and I don't need help | 10/11/2017 9:27:36 PM +00:00 | 23863 |
| 386 | Wrong number | 10/11/2017 9:42:21 PM +00:00 | 23878 |
| 387 | Wring number | 10/12/2017 12:48:27 AM +00:00 | 23933 |
| 388 | This is not donna | 10/12/2017 3:00:29 AM +00:00 | 23940 |
| 389 | Stop sending wrong person | 10/12/2017 6:51:24 PM +00:00 | 23989 |
| 390 | Wrong # | 10/12/2017 8:54:13 PM +00:00 | 24012 |
| 391 | Wrong number | 10/13/2017 10:00:36 PM +00:00 | 24040 |
| 392 | Wrong no | 10/13/2017 11:35:27 PM +00:00 | 24058 |
| 393 | This is Not Rob I don    t know who tf Rob is I am only 13 so stop tex | 10/13/2017 6:32:37 PM +00:00 | 24161 |
| 394 | No and this is not jasmines number | 10/13/2017 9:33:34 PM +00:00 | 24213 |
| 395 | I think wrong number | 10/14/2017 2:04:16 PM +00:00 | 24239 |
| 396 | Wrong phone # | 10/14/2017 3:32:14 PM +00:00 | 24242 |
| 397 | This is not Kevens phone Safelenk phone now | 10/15/2017 9:04:48 PM +00:00 | 24258 |
| 398 | This is not Noel please quit texting me! | 10/16/2017 10:04:17 PM +00:00 | 24264 |
| 399 | I AM NOT FUCKING SAMANTHA | 10/16/2017 10:40:16 PM +00:00 | 24278 |
| 400 | You have the wrong person- please do NOT call again! | 10/16/2017 10:44:21 PM +00:00 | 24280 |
| 401 | wrong number | 10/16/2017 8:20:58 PM +00:00 | 24537 |

| # | Message | Created | Original row number |
|---|---|---|---|
| 402 | Sorry this is not Colyn. And No i dont need help ... | 10/17/2017 10:08:51 PM +00:00 | 24589 |
| 403 | Stop texting me u have the wrong Number GOD did it Be greatful for everything | 10/17/2017 10:16:13 PM +00:00 | 24595 |
| 404 | Wrong number this is Vicky | 10/17/2017 10:22:31 PM +00:00 | 24597 |
| 405 | This ain  t Savanna | 10/17/2017 10:39:50 PM +00:00 | 24604 |
| 406 | This isn  t Bob | 10/17/2017 11:20:15 PM +00:00 | 24615 |
| 407 | Not interested do not contact me. You've contacted the WRONG PERSON | 10/17/2017 11:25:37 PM +00:00 | 24617 |
| 408 | I'm not rosario | 10/17/2017 11:37:57 PM +00:00 | 24621 |
| 409 | Wrong number | 10/17/2017 11:51:05 PM +00:00 | 24630 |
| 410 | Not Cathy wrong number | 10/20/2017 5:29:28 AM +00:00 | 24688 |
| 411 | I am not armand and stop calling me and stop texting about help. | 10/20/2017 8:58:39 PM +00:00 | 24726 |
| 412 | sorry, but I think you texted the wrong number... | 10/21/2017 1:45:27 PM +00:00 | 24766 |
| 413 | Wrong number | 10/21/2017 12:04:58 AM +00:00 | 24774 |
| 414 | You have the wrong number | 10/21/2017 12:33:17 AM +00:00 | 24778 |
| 415 | Wrong number. Don't text my # again, please. I know no one in Rhode Island. | 10/21/2017 12:35:27 AM +00:00 | 24779 |
| 416 | It   s a wrong phone number, there is no Clay here and no help needed | 10/21/2017 12:50:36 AM +00:00 | 24780 |
| 417 | This isn't Gregory's phone number. | 10/21/2017 3:11:39 AM +00:00 | 24783 |
| 418 | no Katy at this#, try again sweetie. | 10/23/2017 10:57:17 PM +00:00 | 24821 |
| 419 | Sorry you have the wrong number I am not Beatriz | 10/23/2017 11:40:59 PM +00:00 | 24837 |
| 420 | Sorry. I think you have the wrong number. No Winnie here. Hope everything is okay, though. | 10/23/2017 11:59:23 PM +00:00 | 24843 |
| 421 | I'm SORRY you're texting the WRONG person I'm NOT LOUISE | 10/23/2017 8:23:35 PM +00:00 | 25029 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 422 | Wrong number this is not mark | 10/23/2017 8:46:03 PM +00:00 | 25036 |
| 423 | Hi there, I believe you have the wrong number. | 10/23/2017 9:52:19 PM +00:00 | 25067 |
| 424 | Wrong number | 10/24/2017 10:29:00 PM +00:00 | 25086 |
| 425 | No this is not Francesca!!!! | 10/24/2017 8:13:31 PM +00:00 | 25344 |
| 426 | Wrong person | 10/24/2017 8:37:31 PM +00:00 | 25358 |
| 427 | If this is a real person... Wrong number. | 10/24/2017 9:18:16 PM +00:00 | 25385 |
| 428 | My name is not wade. | 10/25/2017 10:11:11 PM +00:00 | 25428 |
| 429 | Who is this pls ? I think you got a wrong number | 10/25/2017 10:16:24 PM +00:00 | 25432 |
| 430 | you got the wrong number | 10/25/2017 10:24:56 PM +00:00 | 25440 |
| 431 | this number is not from christian | 10/25/2017 10:26:18 PM +00:00 | 25442 |
| 432 | This is not lorne | 10/25/2017 11:01:02 PM +00:00 | 25469 |
| 433 | This is not Carolyn | 10/25/2017 11:05:17 PM +00:00 | 25471 |
| 434 | Wrong number | 10/25/2017 11:19:16 PM +00:00 | 25480 |
| 435 | You got the wrong number this isn't steph | 1/10/2018 10:37:01 PM +00:00 | 25663 |
| 436 | Wrong number | 1/10/2018 10:37:31 PM +00:00 | 25665 |
| 437 | You have the wrong number | 1/10/2018 10:51:36 PM +00:00 | 25709 |
| 438 | Wrong number | 1/10/2018 10:59:09 PM +00:00 | 25731 |
| 439 | I'm not maria. Wrong number | 1/10/2018 11:01:08 AM +00:00 | 25738 |
| 440 | Wrong person sorry | 1/10/2018 6:55:54 PM +00:00 | 25911 |
| 441 | Not Alejandro !!! Wrong number !!! | 1/10/2018 7:39:59 PM +00:00 | 25929 |
| 442 | I think u have the wrong number | 1/10/2018 9:44:58 PM +00:00 | 26064 |
| 443 | U have the wrong # | 1/11/2018 10:26:29 PM +00:00 | 26159 |
| 444 | I think you have the wrong number | 1/11/2018 10:52:45 PM +00:00 | 26182 |
| 445 | Hi i am not juliette. You have the wrong number | 1/11/2018 12:28:41 AM +00:00 | 26254 |
| 446 | I think u hv the wrong number... | 1/11/2018 12:52:00 AM +00:00 | 26281 |
| 447 | Wrong number kid | 1/11/2018 9:01:26 PM +00:00 | 26470 |
| 448 | I'm not Elizabeth | 1/11/2018 9:50:55 AM +00:00 | 26502 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 449 | U have wrong person | 1/11/2018 9:54:40 PM +00:00 | 26504 |
| 450 | Wrong number | 1/11/2018 9:59:18 PM +00:00 | 26508 |
| 451 | I   m not Victoria | 1/12/2018 11:04:18 PM +00:00 | 26556 |
| 452 | No. I'm not Phillip. | 1/22/2018 11:11:12 PM +00:00 | 26673 |
| 453 | Its not me | 1/22/2018 11:25:50 PM +00:00 | 26677 |
| 454 | This not her number | 1/22/2018 11:30:44 PM +00:00 | 26679 |
| 455 | No, you have wrong number, please end all communication with our company, or subject to Law | 1/22/2018 11:52:51 PM +00:00 | 26687 |
| 456 | You must have wrong number | 1/22/2018 9:28:42 PM +00:00 | 26831 |
| 457 | I'm not Michelle I can't call you back | 1/22/2018 9:58:43 PM +00:00 | 26865 |
| 458 | No nigga, my name aight Breeana. Got the wrong number. | 1/23/2018 12:11:11 AM +00:00 | 26938 |
| 459 | This in not Emmanuel. I have been ignoring your texts assuming they were spam or sent to the wrong person I have had this number for 10 years please remo | 1/23/2018 4:39:53 AM +00:00 | 27043 |
| 460 | I'm not MarÃa Elena | 1/24/2018 10:40:11 PM +00:00 | 27273 |
| 461 | My name is Michael | 1/24/2018 2:32:59 AM +00:00 | 27358 |
| 462 | Wrong number . | 1/24/2018 8:50:35 PM +00:00 | 27537 |
| 463 | You have the wrong number | 1/24/2018 9:20:00 PM +00:00 | 27559 |
| 464 | Not Tabitha. | 1/24/2018 9:22:18 PM +00:00 | 27562 |
| 465 | This isnt tom | 1/24/2018 9:33:11 PM +00:00 | 27576 |
| 466 | not alanna | 1/3/2018 11:59:27 PM +00:00 | 27638 |
| 467 | Im sorry. You have the wrong number | 1/3/2018 12:54:00 AM +00:00 | 27684 |
| 468 | Wrong number..no Nicole here | 1/3/2018 4:22:42 PM +00:00 | 27758 |
| 469 | Sorry, this is the wrong number | 1/3/2018 6:05:44 PM +00:00 | 27818 |
| 470 | Wrong number don't contact me again | 1/3/2018 9:25:45 PM +00:00 | 27961 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 471 | I think you have the wrong phone number. This is not Mark. I have had this cell number for about 5 months. | 1/3/2018 9:57:37 PM +00:00 | 28058 |
| 472 | I think you have the wrong number bc i dont have any debt i have a debit card lol | 1/3/2018 9:59:18 PM +00:00 | 28063 |
| 473 | Wrong number my name is not Amy | 1/30/2018 10:26:26 PM +00:00 | 28099 |
| 474 | Not jeff wrong number | 1/30/2018 10:29:35 PM +00:00 | 28102 |
| 475 | I'm not Benito, pls stop | 1/30/2018 7:38:46 PM +00:00 | 28237 |
| 476 | For the Las time This is not Steven cell number and I appreciate it | 1/30/2018 7:39:24 PM +00:00 | 28238 |
| 477 | wrong person | 1/30/2018 9:41:59 PM +00:00 | 28346 |
| 478 | My name is jamah not andre | 1/31/2018 10:50:03 PM +00:00 | 28417 |
| 479 | Wrong number no Jessica here | 1/31/2018 11:12:44 PM +00:00 | 28442 |
| 480 | You have the wrong number | 1/31/2018 9:58:18 PM +00:00 | 28690 |
| 481 | Good afternoon.  I   m sorry to report that you have the wrong teleph | 1/3/2018 10:04:31 PM +00:00 | 28711 |
| 482 | Wrong fucking number | 1/3/2018 10:18:25 PM +00:00 | 28735 |
| 483 | Wrong address | 1/3/2018 10:24:49 PM +00:00 | 28742 |
| 484 | This is not that person | 1/3/2018 10:30:19 PM +00:00 | 28763 |
| 485 | I   m not Diane and no kindly. | 1/3/2018 10:31:52 PM +00:00 | 28768 |
| 486 | There's no Matthew at this mumber!!!!!!! | 1/3/2018 10:33:10 PM +00:00 | 28769 |
| 487 | No fuckin stop messaging me this isn't even ally | 1/3/2018 10:59:00 PM +00:00 | 28837 |
| 488 | You have the wrong person? | 1/3/2018 11:43:44 PM +00:00 | 28895 |
| 489 | You have the wrong number. Do not spam me. | 1/3/2018 12:16:07 AM +00:00 | 28921 |
| 490 | This is not joe | 1/3/2018 12:31:08 AM +00:00 | 28940 |
| 491 | NO... you have the wrong person and number. | 1/3/2018 7:38:39 PM +00:00 | 29089 |
| 492 | No soy jason | 1/3/2018 8:59:20 PM +00:00 | 29167 |
| 493 | Who is Megan? | 1/3/2018 9:20:08 PM +00:00 | 29207 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 494 | I think you have wrong number | 1/3/2018 9:20:29 PM +00:00 | 29208 |
| 495 | Sorry wrong # | 1/3/2018 9:24:28 PM +00:00 | 29217 |
| 496 | Wrong number. Please stop texting me. Thanks | 1/3/2018 9:33:50 PM +00:00 | 29241 |
| 497 | Wrong number please check | 1/3/2018 9:51:15 PM +00:00 | 29292 |
| 498 | Wrong person | 1/3/2018 9:56:49 PM +00:00 | 29309 |
| 499 | I am not Maria!!! | 1/3/2018 9:57:59 PM +00:00 | 29316 |
| 500 | Who's Harley | 1/30/2018 10:50:11 PM +00:00 | 29359 |
| 501 | This is not Brittany phone | 1/30/2018 8:35:00 PM +00:00 | 29519 |
| 502 | Wrong number I think | 1/30/2018 9:38:57 PM +00:00 | 29575 |
| 503 | Tracy must have lost this number | 1/31/2018 11:55:01 PM +00:00 | 29691 |
| 504 | This is not Laurie. Wrong number. | 10/19/2017 9:16:41 PM +00:00 | 29757 |
| 505 | ThanksBUT HISISNOT THEOTHYS PHNE NMBE WHY DONT U UNDRSTAND THAT | 10/2/2017 8:06:54 PM +00:00 | 29836 |
| 506 | Wrong number | 10/2/2017 9:38:41 PM +00:00 | 29848 |
| 507 | You sent message to wrong number. | 10/20/2017 10:55:59 PM +00:00 | 29867 |
| 508 | I   m not Lorenzo | 10/20/2017 11:48:54 PM +00:00 | 29872 |
| 509 | You got the wrong number | 10/20/2017 2:20:43 AM +00:00 | 29887 |
| 510 | Wtf are u talking about and who is Jordan???? | 10/20/2017 8:56:36 PM +00:00 | 29973 |
| 511 | This is not Becka | 10/20/2017 9:25:00 PM +00:00 | 29984 |
| 512 | This is not Marcus.. | 10/20/2017 9:50:21 PM +00:00 | 30001 |
| 513 | This is not Darnetta. You've got the wrong number | 10/21/2017 12:06:37 AM +00:00 | 30017 |
| 514 | I think you r texting wrong #. I   m not darlesha. | 10/21/2017 12:07:47 AM +00:00 | 30020 |
| 515 | Never this is not his number | 10/23/2017 3:48:57 PM +00:00 | 30124 |
| 516 | Wrong number, no russel here | 10/23/2017 8:26:05 PM +00:00 | 30251 |
| 517 | You must have wrong number. | 10/23/2017 8:39:42 PM +00:00 | 30257 |
| 518 | You have the wrong number | 10/23/2017 8:56:14 PM +00:00 | 30267 |
| 519 | And my name's not Amber, assholes | 10/23/2017 9:05:05 PM +00:00 | 30274 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 520 | You have sent this message to the wrong person. There is no Cara here. | 10/23/2017 9:19:02 PM +00:00 | 30283 |
| 521 | This isn't Martin | 10/23/2017 9:34:20 PM +00:00 | 30287 |
| 522 | I'm not Herman!! | 10/24/2017 7:29:39 PM +00:00 | 30521 |
| 523 | You have a wrong number. | 10/24/2017 9:38:27 PM +00:00 | 30588 |
| 524 | You have the wrong number | 10/25/2017 10:01:13 PM +00:00 | 30617 |
| 525 | You must have the wrong number. This is not Alix | 10/25/2017 10:17:42 PM +00:00 | 30638 |
| 526 | You have the wrong number | 10/25/2017 11:01:02 PM +00:00 | 30662 |
| 527 | wrong number | 10/25/2017 11:18:02 PM +00:00 | 30668 |
| 528 | Wrong text number | 10/25/2017 11:43:12 PM +00:00 | 30681 |
| 529 | Wrong person | 10/25/2017 12:07:38 AM +00:00 | 30695 |
| 530 | STOP TEXTING ME WRONG NUMBER | 11/13/2017 7:49:35 PM +00:00 | 30829 |
| 531 | This is not DALILA and stop texting me! | 11/14/2017 11:32:07 PM +00:00 | 31077 |
| 532 | You gave a wrong number | 11/14/2017 2:47:02 AM +00:00 | 31130 |
| 533 | Wrong person my answer is no | 11/14/2017 3:28:20 PM +00:00 | 31151 |
| 534 | No need to call me ! You got the wrong number | 11/14/2017 8:00:42 PM +00:00 | 31400 |
| 535 | Wrong number | 11/14/2017 8:48:57 PM +00:00 | 31455 |
| 536 | This is not Nathan you have wrong number remove this number | 11/14/2017 8:59:53 PM +00:00 | 31466 |
| 537 | There is no Christopher at this number | 11/15/2017 10:22:55 PM +00:00 | 31614 |
| 538 | Wrong number | 11/15/2017 10:24:28 PM +00:00 | 31616 |
| 539 | You have the wrong number sorry | 11/15/2017 10:34:53 PM +00:00 | 31644 |
| 540 | Fuck you wrong number | 11/15/2017 10:48:08 PM +00:00 | 31673 |
| 541 | She no longer uses this number. | 11/15/2017 11:14:18 PM +00:00 | 31714 |
| 542 | I'm sorry I think u have the wrong number | 11/15/2017 11:30:26 PM +00:00 | 31730 |
| 543 | IÃ¾  AM NOT BETTY!  YOU HAVE THE WRING NUMBER! | 11/15/2017 11:44:12 PM +00:00 | 31745 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 544 | Wrong number | 11/17/2017 12:32:01 AM +00:00 | 31775 |
| 545 | I think you have the wrong numbet | 11/17/2017 3:08:59 AM +00:00 | 31801 |
| 546 | I ain't lily | 11/17/2017 9:00:26 PM +00:00 | 31916 |
| 547 | I  m sorry you have reached the wrong number | 11/17/2017 9:09:02 PM +00:00 | 31920 |
| 548 | Wrong number no bob | 11/17/2017 9:22:14 PM +00:00 | 31928 |
| 549 | This ain   t Robert | 11/18/2017 1:07:28 PM +00:00 | 31977 |
| 550 | Sorry this is not Nataliya, this is not her number anymore!' Ã˜=Ãž | 11/18/2017 1:27:03 AM +00:00 | 31982 |
| 551 | U got the wrong number | 11/18/2017 12:42:47 AM +00:00 | 32010 |
| 552 | Wrong number | 11/18/2017 12:53:29 AM +00:00 | 32024 |
| 553 | One I   m pretty sure you have the wrong number my name is not Arthur.. | 11/2/2017 11:57:55 PM +00:00 | 32104 |
| 554 | This is not Kevin. | 11/2/2017 12:11:49 AM +00:00 | 32113 |
| 555 | My name is not Jeffrey | 11/2/2017 8:34:52 PM +00:00 | 32251 |
| 556 | No bye my name is not Michael | 11/2/2017 9:18:56 PM +00:00 | 32271 |
| 557 | You have the wrong EM address. | 11/2/2017 9:58:32 PM +00:00 | 32290 |
| 558 | This isn   t Tara | 11/20/2017 10:02:42 PM +00:00 | 32293 |
| 559 | And this is not Paul | 11/20/2017 11:24:50 PM +00:00 | 32363 |
| 560 | Wrong number. Sorry from Pappy | 11/20/2017 11:27:46 PM +00:00 | 32365 |
| 561 | Not tammy | 11/20/2017 11:28:58 PM +00:00 | 32366 |
| 562 | This isn't Cecil | 11/20/2017 3:54:16 PM +00:00 | 32408 |
| 563 | You have wrong number | 11/20/2017 3:54:25 PM +00:00 | 32409 |
| 564 | Sorry wrong number I a 10 year old | 11/20/2017 4:07:12 PM +00:00 | 32418 |
| 565 | Wrong number | 11/20/2017 8:21:50 PM +00:00 | 32612 |
| 566 | I am not delroy you have the wrong number | 11/20/2017 9:46:33 PM +00:00 | 32690 |
| 567 | Wrong number. | 11/20/2017 9:59:14 PM +00:00 | 32716 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 568 | I'm pretty sure this is Spam so I'm not responding with a no you've had the wrong number for a while please stop | 11/21/2017 1:08:09 AM +00:00 | 32722 |
| 569 | She no longer gas this number It is now a phone with the Shelby county Sheriff office | 11/21/2017 10:48:12 PM +00:00 | 32779 |
| 570 | Wrong number | 11/16/2017 9:39:48 PM +00:00 | 32801 |
| 571 | This is not Joanne. No | 11/16/2017 9:50:18 PM +00:00 | 32817 |
| 572 | This isn t John | 11/17/2017 10:33:22 PM +00:00 | 32873 |
| 573 | Wrong number | 11/17/2017 10:41:36 PM +00:00 | 32883 |
| 574 | Wrong number | 11/17/2017 10:43:43 PM +00:00 | 32887 |
| 575 | No Brandon here, wrong number! | 11/17/2017 8:58:00 PM +00:00 | 33103 |
| 576 | This is no longer Julie's number | 11/17/2017 9:23:18 PM +00:00 | 33116 |
| 577 | Wrong person | 11/17/2017 9:34:16 PM +00:00 | 33128 |
| 578 | Not his number. | 11/17/2017 9:42:56 PM +00:00 | 33143 |
| 579 | Wrong number | 11/17/2017 9:47:37 PM +00:00 | 33151 |
| 580 | No wrong person | 11/17/2017 9:51:01 PM +00:00 | 33159 |
| 581 | Bryce is Not at the # that you dialed | 11/18/2017 1:02:31 AM +00:00 | 33171 |
| 582 | This is not Kirby's phone. | 11/18/2017 1:29:16 AM +00:00 | 33177 |
| 583 | You have the wrong number | 11/2/2017 12:05:18 AM +00:00 | 33305 |
| 584 | This is not Isreal you have the wrong number I'm a little kid. | 11/2/2017 12:06:29 AM +00:00 | 33307 |
| 585 | this isn t Brenda | 11/2/2017 2:24:20 AM +00:00 | 33336 |
| 586 | No. My names not even Erin, moron | 11/2/2017 6:46:46 PM +00:00 | 33419 |
| 587 | Sorry u have the wrong number | 11/2/2017 8:29:35 PM +00:00 | 33451 |
| 588 | Kennedy does not have this number anymore | 11/2/2017 8:58:26 PM +00:00 | 33468 |
| 589 | Wrong number | 11/2/2017 9:17:14 PM +00:00 | 33482 |
| 590 | Hey this number has been switched. This number is no longer Blake | 11/2/2017 9:51:54 PM +00:00 | 33498 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 591 | not janets phone number for over 5 yrs | 11/20/2017 10:20:18 PM +00:00 | 33516 |
| 592 | I don't know what you're talking about you must have the wrong number | 11/20/2017 10:22:43 PM +00:00 | 33519 |
| 593 | This is not Olu | 11/20/2017 10:23:52 PM +00:00 | 33521 |
| 594 | This isn't Shawn. Please stop texting. | 11/20/2017 10:38:29 PM +00:00 | 33532 |
| 595 | I'm not Luca | 11/20/2017 11:17:56 PM +00:00 | 33563 |
| 596 | U have the wrong number | 11/20/2017 11:23:03 PM +00:00 | 33567 |
| 597 | You have the wrong number there is no Gavin that lives here | 11/20/2017 11:24:40 PM +00:00 | 33568 |
| 598 | Wrong # | 11/20/2017 4:37:51 PM +00:00 | 33649 |
| 599 | Stop callin me wrong number | 11/20/2017 5:44:12 PM +00:00 | 33706 |
| 600 | I'm not Marjorie | 1/1/2018 8:20:13 PM +00:00 | 33823 |
| 601 | Wrong number | 1/10/2018 10:00:40 PM +00:00 | 33832 |
| 602 | I'm not jered and I do not need help wrong number | 1/10/2018 10:15:15 PM +00:00 | 33858 |
| 603 | This not Gregory. U have the wrong ph.# | 1/10/2018 10:20:23 PM +00:00 | 33872 |
| 604 | You have the wrong number | 1/10/2018 10:31:59 PM +00:00 | 33891 |
| 605 | U got the wrong numberÂ˜=Âž  my name is jennifer..good luck | 1/10/2018 10:43:06 PM +00:00 | 33914 |
| 606 | One thing, my name isn't Par. | 1/10/2018 10:48:17 PM +00:00 | 33932 |
| 607 | Wrong phone number | 1/10/2018 11:05:22 PM +00:00 | 33971 |
| 608 | Not Scott | 1/10/2018 11:16:18 PM +00:00 | 33984 |
| 609 | I'm not Dan | 1/10/2018 11:28:40 PM +00:00 | 33996 |
| 610 | NO. I'M NOT RANDY. | 1/10/2018 11:39:21 PM +00:00 | 34003 |
| 611 | This is not Lisa | 1/10/2018 11:54:42 PM +00:00 | 34012 |
| 612 | Nate? | 1/10/2018 8:28:38 PM +00:00 | 34166 |
| 613 | Who the fuck is Bob? | 1/10/2018 9:57:34 PM +00:00 | 34292 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 614 | U obviously have the wrong number. Please delete my # & don't call it again. | 1/11/2018 11:04:55 PM +00:00 | 34409 |
| 615 | No. And this is not Kevin. | 1/11/2018 11:17:10 PM +00:00 | 34420 |
| 616 | This is not lisha and NO | 1/11/2018 12:22:59 AM +00:00 | 34452 |
| 617 | I   m not Edith? | 1/11/2018 12:24:55 AM +00:00 | 34456 |
| 618 | This is not Ashley | 1/11/2018 12:34:58 AM +00:00 | 34474 |
| 619 | Wrong number | 1/11/2018 7:32:53 PM +00:00 | 34634 |
| 620 | You have this number wrong whoever you   re talking to | 1/12/2018 11:00:05 PM +00:00 | 34807 |
| 621 | Wrong person | 1/12/2018 2:21:42 AM +00:00 | 34840 |
| 622 | Idk a arshad | 1/12/2018 4:04:20 AM +00:00 | 34858 |
| 623 | wrong # | 1/12/2018 6:22:04 AM +00:00 | 34925 |
| 624 | This isn't Krystal | 1/12/2018 9:49:38 PM +00:00 | 35022 |
| 625 | I am not James | 1/12/2018 9:52:08 PM +00:00 | 35024 |
| 626 | You have the wrong # - No | 1/13/2018 1:11:13 AM +00:00 | 35038 |
| 627 | Wrong number. Not Sasha | 1/15/2018 11:12:31 PM +00:00 | 35144 |
| 628 | Wrong number | 1/15/2018 4:14:22 PM +00:00 | 35216 |
| 629 | I am not nachely | 1/16/2018 10:17:28 PM +00:00 | 35574 |
| 630 | Must have wrong number.sorry | 1/16/2018 10:45:25 PM +00:00 | 35607 |
| 631 | I am not Steve | 1/16/2018 10:50:51 PM +00:00 | 35617 |
| 632 | Wrong number bud. | 1/16/2018 10:54:48 PM +00:00 | 35623 |
| 633 | You have a wrong number. | 1/19/2018 12:24:25 AM +00:00 | 35854 |
| 634 | NO WRONG NUMBER THERE IS NO THOMAS HERE | 1/2/2018 10:05:36 PM +00:00 | 36060 |
| 635 | This is not don | 1/2/2018 10:12:09 PM +00:00 | 36072 |
| 636 | Wrong number, sorry | 1/2/2018 10:38:34 PM +00:00 | 36113 |
| 637 | Wrong number | 1/2/2018 10:52:01 PM +00:00 | 36149 |
| 638 | You have the wrong number | 1/2/2018 11:09:14 PM +00:00 | 36186 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 639 | This is not Lacey | 1/2/2018 11:12:10 PM +00:00 | 36190 |
| 640 | I   m not Alex | 1/2/2018 11:44:56 PM +00:00 | 36232 |
| 641 | You got the wrong number bye | 1/2/2018 11:48:14 PM +00:00 | 36233 |
| 642 | Wrong guy | 1/2/2018 5:39:55 PM +00:00 | 36495 |
| 643 | NOT jane | 1/2/2018 9:17:17 PM +00:00 | 36809 |
| 644 | I am not Kenneth and I don   t need help thank u. | 1/2/2018 9:32:14 PM +00:00 | 36832 |
| 645 | You have the wrong number | 1/2/2018 9:17:55 PM +00:00 | 37042 |
| 646 | This is not Deanna | 1/2/2018 9:24:58 PM +00:00 | 37053 |
| 647 | Wrong number. Not Andrea. | 1/2/2018 9:31:23 PM +00:00 | 37072 |
| 648 | Wrong number. This is no longer his number. | 1/2/2018 9:45:35 PM +00:00 | 37104 |
| 649 | This is not Shane   s phone | 1/2/2018 9:51:20 PM +00:00 | 37115 |
| 650 | excuse me you're texting the wrong number | 1/20/2018 6:23:20 PM +00:00 | 37160 |
| 651 | And im not mindy | 1/22/2018 10:27:12 PM +00:00 | 37198 |
| 652 | Wrong number | 1/22/2018 10:28:24 PM +00:00 | 37204 |
| 653 | I am not Damaris | 1/22/2018 8:46:50 PM +00:00 | 37385 |
| 654 | This is not Hunter | 1/23/2018 10:06:59 PM +00:00 | 37463 |
| 655 | This is not James and stop calling and texting. | 1/23/2018 11:44:04 PM +00:00 | 37524 |
| 656 | Wrong number | 1/23/2018 9:42:38 PM +00:00 | 37808 |
| 657 | You have the wrong number. I'm not Sean. | 1/24/2018 10:47:59 PM +00:00 | 37887 |
| 658 | Who is Kerry? | 1/24/2018 11:13:21 PM +00:00 | 37915 |
| 659 | This isn't Valene, you have the wrong number. | 1/24/2018 12:43:14 AM +00:00 | 37960 |
| 660 | Wrong number | 1/24/2018 2:10:15 AM +00:00 | 37964 |
| 661 | Not Ava I am Michael | 1/24/2018 2:33:12 AM +00:00 | 37971 |
| 662 | I am not keijuan and plz stop texting me. | 1/18/2018 9:54:12 PM +00:00 | 38002 |
| 663 | This is not Herbert please stop | 1/19/2018 10:24:43 PM +00:00 | 38037 |
| 664 | Fuck off I'm not Jake | 1/19/2018 2:04:52 AM +00:00 | 38114 |
| 665 | U have the wrong number no Kari here | 1/2/2018 10:27:19 PM +00:00 | 38361 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 666 | This not William | 1/2/2018 11:55:59 PM +00:00 | 38529 |
| 667 | Wrong number | 1/2/2018 5:27:34 PM +00:00 | 38796 |
| 668 | Not rita ! No ! | 1/2/2018 7:40:20 PM +00:00 | 38907 |
| 669 | No Sasha at this number | 1/2/2018 7:40:59 PM +00:00 | 38908 |
| 670 | Sorry u got wrong number | 1/2/2018 8:12:13 PM +00:00 | 39010 |
| 671 | You have the wrong number | 1/8/2018 9:29:11 PM +00:00 | 39221 |
| 672 | Who is this and why are you calling me Ariel? | 1/9/2018 10:39:47 PM +00:00 | 39310 |
| 673 | You have the wrong number man. Stop texting me | 1/9/2018 11:06:56 PM +00:00 | 39349 |
| 674 | No please stop call my phone wrong person. | 1/9/2018 11:39:38 PM +00:00 | 39374 |
| 675 | Don't text me. No bill | 1/9/2018 7:24:53 PM +00:00 | 39548 |
| 676 | Mike again does not live hear. | 1/9/2018 8:47:24 PM +00:00 | 39707 |
| 677 | Please quite calling me this ain't georo Es phone | 1/9/2018 9:02:04 PM +00:00 | 39739 |
| 678 | I am not J | 10/10/2017 1:52:56 PM +00:00 | 39820 |
| 679 | This is not Marylin | 10/10/2017 11:38:16 PM +00:00 | 39848 |
| 680 | No and this isn't Andy. Take me off your list. | 10/10/2017 6:51:43 PM +00:00 | 39955 |
| 681 | Wrong number | 10/10/2017 9:12:35 PM +00:00 | 40027 |
| 682 | No and I am Not Flavia | 10/10/2017 9:47:22 PM +00:00 | 40041 |
| 683 | Who is Baxter this is Stella | 10/11/2017 11:21:48 PM +00:00 | 40081 |
| 684 | This is not kalija's phone number | 10/11/2017 11:37:26 PM +00:00 | 40087 |
| 685 | wrong number | 10/11/2017 11:47:37 PM +00:00 | 40091 |
| 686 | I am not Brian | 10/11/2017 11:58:57 PM +00:00 | 40102 |
| 687 | Wrong numbers | 10/11/2017 12:47:22 AM +00:00 | 40105 |
| 688 | This is not Kimberly's phone please delete my number from your records thank you | 1/8/2018 10:26:24 PM +00:00 | 40116 |
| 689 | Wrong # | 1/8/2018 11:09:13 PM +00:00 | 40150 |
| 690 | Not DAVID | 1/8/2018 9:27:00 PM +00:00 | 40508 |
| 691 | Sorry this is not her | 1/8/2018 9:32:05 PM +00:00 | 40519 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 692 | Got the wrong number | 1/9/2018 1:02:15 AM +00:00 | 40547 |
| 693 | I   m not Christaine | 1/9/2018 11:21:33 PM +00:00 | 40661 |
| 694 | I'm not him stop texting me! | 1/9/2018 11:42:09 PM +00:00 | 40673 |
| 695 | I think you h@'ve the wrong number | 1/9/2018 4:25:11 AM +00:00 | 40749 |
| 696 | This isn't Robin | 10/10/2017 10:04:39 PM +00:00 | 41114 |
| 697 | I'm not Jenny | 10/10/2017 10:07:15 PM +00:00 | 41117 |
| 698 | You have the wrong number | 10/10/2017 11:49:52 PM +00:00 | 41154 |
| 699 | Thanks a bunches! And my name is not Anna and this is really annoying! | 10/17/2017 3:30:43 PM +00:00 | 41256 |
| 700 | no wrong number | 10/17/2017 7:42:21 PM +00:00 | 41398 |
| 701 | This isnt chassidy | 10/17/2017 8:20:29 PM +00:00 | 41429 |
| 702 | No and this is not frank | 10/17/2017 8:38:01 PM +00:00 | 41443 |
| 703 | This isn't Faustina | 10/17/2017 8:49:21 PM +00:00 | 41453 |
| 704 | For fuck sake I ain   t sherbano bruh | 10/17/2017 9:48:01 PM +00:00 | 41492 |
| 705 | Who's marii | 10/18/2017 1:48:34 AM +00:00 | 41511 |
| 706 | Sorry you have the wrong number | 10/18/2017 10:03:41 PM +00:00 | 41513 |
| 707 | you have the wrong person there's no one by that name at this number | 10/18/2017 10:21:19 PM +00:00 | 41532 |
| 708 | Umm I   m sorry you have the wrong number | 10/18/2017 10:31:17 PM +00:00 | 41537 |
| 709 | My name Jeff gati | 10/18/2017 11:03:54 PM +00:00 | 41549 |
| 710 | Wrong number no Dorothy here | 10/18/2017 11:18:08 PM +00:00 | 41551 |
| 711 | No and this is not his phone and I would appreciate it if you would stop calling and texting my phone. | 10/18/2017 11:27:35 PM +00:00 | 41560 |
| 712 | You have the wrong number | 10/18/2017 11:31:09 PM +00:00 | 41563 |
| 713 | Wrong number | 10/18/2017 11:43:41 PM +00:00 | 41571 |
| 714 | Who's Gail | 10/18/2017 11:55:21 PM +00:00 | 41586 |
| 715 | NO. wrong number | 10/18/2017 12:05:16 AM +00:00 | 41591 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 716 | You have the wrong number | 10/18/2017 4:44:28 AM +00:00 | 41646 |
| 717 | Wrong number. Stop texting and calling me. I'm reporting this number to the federal do not call list. | 10/18/2017 7:01:27 PM +00:00 | 41674 |
| 718 | You have the wrong # | 10/18/2017 8:22:20 PM +00:00 | 41704 |
| 719 | No Julian here so stop texting me | 10/18/2017 8:29:12 PM +00:00 | 41709 |
| 720 | You dialed a wrong number. This is not Alonso. | 10/18/2017 8:31:05 PM +00:00 | 41711 |
| 721 | Who the hell are you calling Bella?? | 10/18/2017 8:34:29 PM +00:00 | 41718 |
| 722 | I think you have the wrong number | 10/18/2017 9:18:27 PM +00:00 | 41737 |
| 723 | This is not karly | 10/18/2017 9:27:33 PM +00:00 | 41755 |
| 724 | Please discard my phone number .. I   m not Darlene | 10/18/2017 9:30:25 PM +00:00 | 41759 |
| 725 | Wrong number | 10/18/2017 9:32:36 PM +00:00 | 41762 |
| 726 | I think you might have a wrong number. I'm not Lynne. Hope they are okay though. | 10/18/2017 9:45:18 PM +00:00 | 41780 |
| 727 | No. Must have wrong person. Thanks. | 10/18/2017 9:48:12 PM +00:00 | 41785 |
| 728 | Well maybe because this isn   t Kenneth | 10/18/2017 9:57:44 PM +00:00 | 41802 |
| 729 | You have the wrong number | 10/18/2017 9:57:50 PM +00:00 | 41803 |
| 730 | Im not chris | 10/19/2017 12:36:00 AM +00:00 | 41863 |
| 731 | This is not Elijah's phone | 10/19/2017 3:22:26 PM +00:00 | 41894 |
| 732 | This is not Belva check your phone number | 10/19/2017 8:32:46 PM +00:00 | 41956 |
| 733 | Wrong number | 10/19/2017 8:42:57 PM +00:00 | 41962 |
| 734 | Wrong number | 10/19/2017 9:20:20 PM +00:00 | 41980 |
| 735 | Wrong # | 10/19/2017 9:48:21 PM +00:00 | 41991 |
| 736 | you have the wrong number | 10/20/2017 1:50:32 AM +00:00 | 42089 |
| 737 | Wrong number | 10/20/2017 11:58:00 PM +00:00 | 42116 |
| 738 | Wrong number | 10/20/2017 11:58:14 PM +00:00 | 42117 |
| 739 | Wrong number You are mistaken? | 1/12/2018 8:46:03 PM +00:00 | 42219 |
| 740 | You have the wrong number | 1/12/2018 9:24:40 PM +00:00 | 42236 |

| #   | Message                                                                 | Created                      | Original row number |
|-----|-------------------------------------------------------------------------|------------------------------|---------------------|
| 741 | Wrong #                                                                 | 1/12/2018 9:42:36 PM +00:00  | 42251               |
| 742 | I am not Christina                                                       | 1/12/2018 9:53:12 PM +00:00  | 42259               |
| 743 | This is not Kara  s phone number. Please stop calling and texting        | 1/13/2018 12:11:55 AM +00:00 | 42283               |
| 744 | You got wrong person stop texting me                                     | 1/13/2018 2:23:15 AM +00:00  | 42295               |
| 745 | STOP THIS HARRASSING NOW!                                                | 1/15/2018 7:36:34 PM +00:00  | 42609               |
| 746 | This isn't Candy.                                                        | 1/16/2018 1:42:53 AM +00:00  | 42746               |
| 747 | Wrong number. Please don't call                                          | 1/16/2018 10:53:33 PM +00:00 | 42802               |
| 748 | I think you got the wrong phone number I don't know jayr                 | 1/16/2018 12:56:50 AM +00:00 | 42909               |
| 749 | You've got the wrong number please stop texting                          | 1/16/2018 4:25:00 AM +00:00  | 42994               |
| 750 | Not Kevin NO                                                             | 1/16/2018 5:11:57 AM +00:00  | 43231               |
| 751 | This is not Austin                                                       | 1/16/2018 5:12:02 AM +00:00  | 43232               |
| 752 | NO.... You have a wrong #...do not text this number again                | 1/16/2018 8:03:34 PM +00:00  | 43364               |
| 753 | NO I   m not Tyler                                                       | 1/16/2018 8:04:55 PM +00:00  | 43366               |
| 754 | Wrong number.                                                           | 1/16/2018 9:28:15 PM +00:00  | 43482               |
| 755 | No. And no Megan here                                                    | 1/17/2018 10:19:18 PM +00:00 | 43554               |
| 756 | No...this is not Ashley                                                  | 1/17/2018 10:35:40 PM +00:00 | 43574               |
| 757 | Cat? That's not me.                                                      | 1/17/2018 10:41:14 PM +00:00 | 43589               |
| 758 | You have the wrong number. There's no Dayvion here.                      | 1/17/2018 8:00:30 PM +00:00  | 43851               |
| 759 | I think you have the wrong number                                        | 1/17/2018 9:21:49 PM +00:00  | 43896               |
| 760 | Sorry wrong number                                                      | 1/17/2018 9:45:15 PM +00:00  | 43929               |
| 761 | Think you have the wrong number. My name is not James.                   | 1/18/2018 10:28:06 PM +00:00 | 43991               |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 762 | This IS NOT paden you have the wrong number sorry if this has been a inconvenience by me not answering you back have a wonderful 2018 and a great day | 1/18/2018 12:24:42 AM +00:00 | 44054 |
| 763 | Who are you trying to reach? I think you may have the wrong number | 1/18/2018 12:40:50 AM +00:00 | 44065 |
| 764 | Sorry you got a run number | 1/18/2018 4:38:29 PM +00:00 | 44135 |
| 765 | I am afraid you have the wrong number. | 1/25/2018 10:35:05 PM +00:00 | 44262 |
| 766 | I   m not Jonathan | 1/25/2018 11:22:02 PM +00:00 | 44306 |
| 767 | You have the wrong number. | 1/26/2018 1:14:47 AM +00:00 | 44530 |
| 768 | Wrong number | 1/26/2018 11:27:44 PM +00:00 | 44564 |
| 769 | Hello! My name is not our Ville! Please do not call me again. I don   t know who you are. But I am not involved with your products to my knowledge. So whoever Arville is whether it is your name or mine I don   t know you. Thank you so much. | 1/26/2018 2:17:02 PM +00:00 | 44601 |
| 770 | Ps I   m not bob | 1/26/2018 9:40:47 PM +00:00 | 44732 |
| 771 | Wrong ####% | 1/27/2018 12:52:08 AM +00:00 | 44761 |
| 772 | Wrong number | 1/29/2018 10:00:27 PM +00:00 | 44777 |
| 773 | This isn't Rick. Quit sending messages. | 1/29/2018 10:34:21 PM +00:00 | 44789 |
| 774 | Yeah this is the wrong number | 1/29/2018 10:40:52 PM +00:00 | 44795 |
| 775 | Stop texting this number I am sick and tired of telling y'all have the wrong f...... Number | 1/29/2018 10:50:47 PM +00:00 | 44802 |
| 776 | No you 'll got wrong number | 1/29/2018 5:35:22 PM +00:00 | 44965 |
| 777 | Please this number belongs to a new user now not Franklot. | 1/29/2018 9:19:30 PM +00:00 | 45065 |
| 778 | Wrong # | 1/3/2018 1:42:26 AM +00:00 | 45114 |
| 779 | U have the wrong phone number!! | 1/3/2018 10:06:02 PM +00:00 | 45136 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 780 | Not lurline | 1/3/2018 10:22:40 PM +00:00 | 45176 |
| 781 | This isn't Thomas' number anymore. I'm sorry | 1/3/2018 10:47:18 PM +00:00 | 45252 |
| 782 | Wrong number | 1/3/2018 11:00:21 PM +00:00 | 45291 |
| 783 | This isn    t Judy ! Stop texting me | 1/24/2018 9:21:14 PM +00:00 | 45491 |
| 784 | Wrong number | 1/24/2018 9:21:20 PM +00:00 | 45492 |
| 785 | This is NOT craig. | 1/24/2018 9:43:24 PM +00:00 | 45513 |
| 786 | Huh what are you talking about I    m sorry but you have the wrong number. | 1/24/2018 9:44:54 PM +00:00 | 45516 |
| 787 | No this is not candy | 1/24/2018 9:54:10 PM +00:00 | 45535 |
| 788 | There is no Joyce here pkease dont call or text anymore | 1/25/2018 11:41:54 PM +00:00 | 45633 |
| 789 | This is not sean,STOP! | 1/25/2018 6:24:58 PM +00:00 | 45725 |
| 790 | This is not david | 1/25/2018 9:04:28 PM +00:00 | 45772 |
| 791 | Not me | 1/25/2018 9:06:36 PM +00:00 | 45776 |
| 792 | WRONG NUMBER | 1/26/2018 11:37:17 PM +00:00 | 45876 |
| 793 | Sorry wrong number | 1/26/2018 12:15:13 AM +00:00 | 45890 |
| 794 | I think you have the wrong number | 1/26/2018 12:23:18 AM +00:00 | 45897 |
| 795 | This is Maria, you got the wrong person | 1/26/2018 12:50:35 AM +00:00 | 45906 |
| 796 | Wrong number | 1/26/2018 2:14:13 AM +00:00 | 45916 |
| 797 | No wrong number | 1/29/2018 10:29:29 PM +00:00 | 46088 |
| 798 | I didn    t request debt help. You must have the wrong number. | 1/29/2018 10:36:58 PM +00:00 | 46092 |
| 799 | Who    s heather ? Ã˜=Ãž | 1/29/2018 10:52:50 PM +00:00 | 46099 |
| 800 | No wrong number | 1/4/2018 1:06:49 AM +00:00 | 46356 |
| 801 | You have the wrong number. | 1/4/2018 1:20:38 AM +00:00 | 46362 |
| 802 | Wrong number , no | 1/4/2018 10:00:36 PM +00:00 | 46385 |
| 803 | wrong number | 1/4/2018 10:27:46 PM +00:00 | 46404 |
| 804 | Leave me alone. I    m not Jason | 1/4/2018 10:39:34 PM +00:00 | 46413 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 805 | First of all I am not josh and no... | 1/4/2018 12:38:13 AM +00:00 | 46483 |
| 806 | Sorry wrong # | 1/4/2018 12:58:05 AM +00:00 | 46508 |
| 807 | Ni wrong person | 1/4/2018 7:12:00 PM +00:00 | 46635 |
| 808 | This number does NOT belong to Coco | 1/4/2018 9:51:55 PM +00:00 | 46756 |
| 809 | Wrong number | 1/5/2018 1:02:50 AM +00:00 | 46772 |
| 810 | Wrong number | 1/5/2018 10:04:46 PM +00:00 | 46788 |
| 811 | NO... Wrong number... This is not Jo. | 1/5/2018 10:10:01 PM +00:00 | 46790 |
| 812 | Wrong number !! | 1/5/2018 10:53:43 PM +00:00 | 46828 |
| 813 | who the fuck is Brenda.?? | 1/5/2018 11:01:12 PM +00:00 | 46836 |
| 814 | im not anisha | 1/5/2018 11:04:31 PM +00:00 | 46842 |
| 815 | Wrong number | 1/5/2018 12:55:26 AM +00:00 | 46895 |
| 816 | WRONG #!!! | 1/6/2018 12:23:03 AM +00:00 | 47109 |
| 817 | No I'm not Alexandra, wrong number | 1/8/2018 10:46:19 PM +00:00 | 47190 |
| 818 | No this is not who ever that person is phone anymore | 10/11/2017 8:36:52 PM +00:00 | 47488 |
| 819 | This is not Shawnee. You have the wrong number. | 10/11/2017 8:53:39 PM +00:00 | 47502 |
| 820 | Sorry you got the wrong number stop texting thank you | 10/11/2017 9:22:20 PM +00:00 | 47524 |
| 821 | Remove me. I am not Christine | 10/11/2017 9:39:17 PM +00:00 | 47539 |
| 822 | Wrong number | 10/12/2017 1:03:17 AM +00:00 | 47554 |
| 823 | This number does not belong to Kristina | 10/12/2017 10:15:06 PM +00:00 | 47568 |
| 824 | Not interested sorry my name is not crew | 10/12/2017 12:06:17 AM +00:00 | 47592 |
| 825 | I think you have a wrong number | 10/12/2017 8:40:39 PM +00:00 | 47653 |
| 826 | This is not Karen. You got the wrong number.Please stop calling and sending message. Thank you. | 10/12/2017 8:44:00 PM +00:00 | 47655 |
| 827 | You have the wrong number! | 10/12/2017 9:17:12 PM +00:00 | 47672 |
| 828 | Because there is no Teresa here at this # | 10/13/2017 10:01:21 PM +00:00 | 47700 |
| 829 | You wrong number | 10/13/2017 11:36:51 PM +00:00 | 47718 |
| 830 | Im not jamal for the thousand time | 10/13/2017 11:42:44 PM +00:00 | 47721 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 831 | I   m sorry but u have the wrong number | 10/13/2017 5:24:47 PM +00:00 | 47791 |
| 832 | This isn't her number anymore | 10/14/2017 1:06:03 AM +00:00 | 47866 |
| 833 | wring number | 10/16/2017 10:42:45 PM +00:00 | 47923 |
| 834 | Uh i think you have the wrong # | 10/16/2017 11:46:30 PM +00:00 | 47943 |
| 835 | this is not ashley. i do not know who you are. stop texting me. | 10/16/2017 7:13:53 PM +00:00 | 48104 |
| 836 | You have the wrong # | 10/16/2017 8:46:06 PM +00:00 | 48143 |
| 837 | No, stop spamming me. I don't even know who Ketan is | 10/17/2017 10:01:20 PM +00:00 | 48208 |
| 838 | Sorry, you've got a wrong number. | 10/17/2017 10:18:48 PM +00:00 | 48219 |
| 839 | It   s not Kathleen   s phone | 10/17/2017 12:23:47 AM +00:00 | 48266 |
| 840 | Im not Kennedy | 1/31/2018 9:31:53 PM +00:00 | 48419 |
| 841 | you have the wrong number | 1/31/2018 9:39:43 PM +00:00 | 48434 |
| 842 | Wrong number dude. | 1/31/2018 9:40:40 PM +00:00 | 48435 |
| 843 | Not Linda | 1/4/2018 1:26:59 AM +00:00 | 48468 |
| 844 | Sorry This is not Laura. You must have gotten a wrong number. | 1/4/2018 10:18:28 PM +00:00 | 48511 |
| 845 | This isn't jeelisa | 1/4/2018 10:59:27 PM +00:00 | 48550 |
| 846 | Wrong person | 1/4/2018 11:05:48 PM +00:00 | 48562 |
| 847 | I am not Guy. | 1/4/2018 12:07:18 AM +00:00 | 48603 |
| 848 | This is not Kasey | 1/4/2018 12:25:47 AM +00:00 | 48616 |
| 849 | STOP TEXTING THIS NUMBER!!!! THIS IS NOT Bronson!!!! Get a fucking life!!! | 1/4/2018 12:42:46 AM +00:00 | 48638 |
| 850 | Sorry I'm not Ana | 1/4/2018 3:28:22 AM +00:00 | 48678 |
| 851 | Wrong number | 1/5/2018 11:31:03 PM +00:00 | 49029 |
| 852 | You have the wrong #. my name is not Dashayla. And NO I do not need your help. | 1/5/2018 5:14:05 AM +00:00 | 49094 |
| 853 | No, this is not tammarra. | 1/5/2018 9:54:52 PM +00:00 | 49229 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 854 | No.this is not Joh 's cell phone. | 1/5/2018 9:57:35 PM +00:00 | 49231 |
| 855 | Sorry you gut the wrong number. | 10/20/2017 7:55:41 PM +00:00 | 49410 |
| 856 | No I'm not Anderson | 10/20/2017 8:31:35 PM +00:00 | 49422 |
| 857 | Wrong number. Sorry | 10/20/2017 9:27:55 PM +00:00 | 49448 |
| 858 | Wrong number | 10/20/2017 9:58:23 PM +00:00 | 49468 |
| 859 | Wrong number | 10/23/2017 11:28:57 PM +00:00 | 49515 |
| 860 | Stop sending me this...I am not Timothy! | 10/23/2017 8:20:22 PM +00:00 | 49686 |
| 861 | Wrong number | 10/23/2017 8:42:33 PM +00:00 | 49694 |
| 862 | I don't know who dee is...this is Stephanie and robs phone now. It was mailed to us as a government phone. So who ever dee is don't have this number anymore...sorry | 10/23/2017 8:59:25 PM +00:00 | 49710 |
| 863 | Wrong number this isn't mary | 10/23/2017 9:13:11 PM +00:00 | 49715 |
| 864 | Wrong number | 10/23/2017 9:19:00 PM +00:00 | 49717 |
| 865 | Wrong number | 10/24/2017 12:00:10 AM +00:00 | 49799 |
| 866 | U Must Have The Wrong Person. ownn Even No I | 10/24/2017 12:17:37 AM +00:00 | 49802 |
| 867 | Soory i'm not Michael. | 10/24/2017 5:30:10 PM +00:00 | 49920 |
| 868 | Who is Charmaine?!?! | 10/24/2017 8:32:55 PM +00:00 | 50014 |
| 869 | u have wrong number | 10/24/2017 9:05:14 PM +00:00 | 50051 |
| 870 | Sorry wrong # | 10/24/2017 9:10:29 PM +00:00 | 50054 |
| 871 | You have the wrong number that is why I am not replying !!! | 10/24/2017 9:51:37 PM +00:00 | 50083 |
| 872 | U gt wrong number | 10/24/2017 9:57:59 PM +00:00 | 50091 |
| 873 | my name is Jessica | 10/25/2017 10:24:16 PM +00:00 | 50113 |
| 874 | No Wesley here sorry. | 10/25/2017 10:36:59 PM +00:00 | 50124 |
| 875 | And I'm not esperanza | 10/25/2017 11:18:47 PM +00:00 | 50150 |
| 876 | Sorry you've got the wrong #. There is no Mark here. | 10/25/2017 11:22:00 PM +00:00 | 50155 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 877 | Wrong number. | 10/25/2017 11:49:51 PM +00:00 | 50189 |
| 878 | Wrong number | 10/25/2017 11:52:52 PM +00:00 | 50190 |
| 879 | Wrong # | 10/25/2017 12:30:57 AM +00:00 | 50203 |
| 880 | Ok. U have the wrong number | 10/25/2017 8:27:07 PM +00:00 | 50318 |
| 881 | Wrong umber | 10/30/2017 9:27:04 PM +00:00 | 50377 |
| 882 | You texting the wrong person | 10/31/2017 11:30:46 PM +00:00 | 50437 |
| 883 | You got a wrong number body...sorry | 10/31/2017 11:56:05 PM +00:00 | 50442 |
| 884 | You have the wrong number. This is a cell phone for an employee of the Federal Government. | 10/31/2017 12:53:31 PM +00:00 | 50453 |
| 885 | Wrong number | 10/4/2017 11:18:22 PM +00:00 | 50728 |
| 886 | My name is not Lynne take me off your list. You have the wrong number | 10/4/2017 8:21:26 PM +00:00 | 50786 |
| 887 | No but I'm not Bill I'm Jeff | 10/4/2017 8:36:14 PM +00:00 | 50787 |
| 888 | This is not Ashore. Stop calling and texting immediately! | 10/4/2017 9:08:36 PM +00:00 | 50802 |
| 889 | NO THIS ISNT EVEN CARMENS PHONE! JBoxer LUV | 10/4/2017 9:30:15 PM +00:00 | 50808 |
| 890 | Omg stop that person doesnt have this number no more | 10/4/2017 9:46:04 PM +00:00 | 50812 |
| 891 | I don't know who you are but this is not Berta. Please remove me from you list | 10/5/2017 6:43:09 PM +00:00 | 50911 |
| 892 | Wrong number | 10/5/2017 7:18:09 PM +00:00 | 50921 |
| 893 | Don   t text me again I   m not Gary you thots | 10/5/2017 8:00:09 PM +00:00 | 50925 |
| 894 | NO Shawn | 10/6/2017 10:52:29 PM +00:00 | 50981 |
| 895 | I think you have the wrong number | 10/6/2017 11:19:26 PM +00:00 | 50986 |
| 896 | NO- I'm not Tamoria- wrong number | 10/6/2017 6:31:57 PM +00:00 | 51069 |
| 897 | Wrong number | 10/6/2017 8:40:08 PM +00:00 | 51098 |
| 898 | U have the wrong number | 10/6/2017 8:48:18 PM +00:00 | 51103 |
| 899 | Wrong person | 10/7/2017 1:48:55 AM +00:00 | 51128 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 900 | No wrong# | 10/7/2017 12:18:16 AM +00:00 | 51133 |
| 901 | Wrong number | 10/9/2017 10:54:03 PM +00:00 | 51152 |
| 902 | No me jodan no soy ruby | 10/9/2017 6:58:15 PM +00:00 | 51325 |
| 903 | Wrong number please do not send me any more messages... | 10/9/2017 6:59:17 PM +00:00 | 51326 |
| 904 | Mi name no is Rebecca | 10/9/2017 8:55:58 PM +00:00 | 51368 |
| 905 | My name is not Cameron | 10/9/2017 9:29:32 PM +00:00 | 51379 |
| 906 | Who's Derick | 11/1/2017 10:48:04 PM +00:00 | 51406 |
| 907 | Wrong number | 10/31/2017 10:21:39 PM +00:00 | 51557 |
| 908 | Who the heck is Steven? | 10/31/2017 11:38:10 PM +00:00 | 51572 |
| 909 | I m not Richard btw quit calling and texting me. Or if you want a bunch of dick pics keep it up. There s some pretty vile shit on the internet that I d be more than happy to send over | 10/31/2017 7:06:22 PM +00:00 | 51681 |
| 910 | Wrong number | 10/31/2017 7:14:04 PM +00:00 | 51692 |
| 911 | Stop. No no amy here | 10/31/2017 8:41:01 PM +00:00 | 51758 |
| 912 | Angela no longer has this number. Please quit calling or texting | 10/4/2017 4:13:36 PM +00:00 | 51885 |
| 913 | Stop texting this number | 10/4/2017 7:17:33 PM +00:00 | 51918 |
| 914 | this is not claytons number | 10/4/2017 8:33:03 PM +00:00 | 51939 |
| 915 | NO. And this is not Nikkie or Whikki or whatever.. please dont contact me | 10/5/2017 10:12:33 PM +00:00 | 51981 |
| 916 | Wrong number | 10/5/2017 12:07:38 AM +00:00 | 51997 |
| 917 | This is not Debra STOP USING THIS NUMBER | 10/5/2017 3:40:21 PM +00:00 | 52022 |
| 918 | This is not a working number | 10/5/2017 5:24:38 PM +00:00 | 52046 |
| 919 | Wrong number m8 | 10/6/2017 10:59:43 PM +00:00 | 52108 |
| 920 | Wrong person | 10/6/2017 5:18:02 PM +00:00 | 52175 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 921 | Great but this isnt haylie not even close | 10/6/2017 8:44:06 PM +00:00 | 52224 |
| 922 | Oh sorry you got the wrong number | 10/6/2017 9:28:52 PM +00:00 | 52234 |
| 923 | I am not Maria | 10/6/2017 9:41:15 PM +00:00 | 52240 |
| 924 | My name isn't ledenna | 10/6/2017 9:42:30 PM +00:00 | 52241 |
| 925 | You have the wrong number for Kurwin | 10/6/2017 9:48:05 PM +00:00 | 52244 |
| 926 | My name is not Skyler leave me alone !! | 10/7/2017 10:17:47 PM +00:00 | 52251 |
| 927 | This is not nguyen's number. Thank you. | 10/8/2017 5:33:58 AM +00:00 | 52270 |
| 928 | You got the wrong number you're barking up the wrong tree | 10/9/2017 10:55:57 PM +00:00 | 52289 |
| 929 | I don't know a Jim | 10/9/2017 10:56:27 PM +00:00 | 52290 |
| 930 | this is no longer his number | 10/9/2017 11:39:58 PM +00:00 | 52300 |
| 931 | My name isn't Nathan | 10/9/2017 7:10:18 PM +00:00 | 52458 |
| 932 | No. You have a wrong number and yours is being reported for harassment. | 10/9/2017 7:40:52 PM +00:00 | 52463 |
| 933 | NO!!!!!!! This number does not belong to Cathy. Stop calling | 11/13/2017 8:01:20 PM +00:00 | 52600 |
| 934 | Wrong number | 11/14/2017 10:39:05 PM +00:00 | 52797 |
| 935 | Wrong number. | 11/14/2017 11:53:59 PM +00:00 | 52870 |
| 936 | Stop harassing my number this not derek | 11/14/2017 5:16:28 PM +00:00 | 53031 |
| 937 | My namea not clinton | 11/14/2017 8:48:43 PM +00:00 | 53217 |
| 938 | I m sorry you probably got the wrong person, I never requested any help.. | 11/14/2017 9:47:25 PM +00:00 | 53284 |
| 939 | No. This isn't David. | 11/15/2017 10:00:17 PM +00:00 | 53325 |
| 940 | Youhavethewrongnumber | 11/15/2017 10:31:49 PM +00:00 | 53386 |
| 941 | Wrong number good timer!!!!!! | 11/15/2017 10:34:00 PM +00:00 | 53391 |
| 942 | You have the wrong number | 11/15/2017 10:47:25 PM +00:00 | 53426 |
| 943 | Wrong number | 11/15/2017 10:55:25 PM +00:00 | 53443 |

| # | Message | Created | Original row number |
|---|---|---|---|
| 944 | You have the wrong # | 11/15/2017 11:55:06 PM +00:00 | 53500 |
| 945 | You have the wrong number. | 11/15/2017 11:55:22 PM +00:00 | 53501 |
| 946 | You have the wrong number sorry | 11/17/2017 9:36:29 PM +00:00 | 53662 |
| 947 | Wrong number...please remove me from your list | 11/17/2017 9:48:00 PM +00:00 | 53675 |
| 948 | Wrong number | 11/17/2017 9:59:58 PM +00:00 | 53698 |
| 949 | My Name Is Not Susan I never asked for help lose this number | 11/18/2017 1:22:35 AM +00:00 | 53704 |
| 950 | Wrong number | 11/18/2017 1:28:02 AM +00:00 | 53706 |
| 951 | This isn   t Gregory | 11/18/2017 12:24:32 AM +00:00 | 53726 |
| 952 | Wrong number | 11/18/2017 8:29:00 PM +00:00 | 53768 |
| 953 | I'm not Loyd | 11/2/2017 12:11:11 AM +00:00 | 53825 |
| 954 | This isn't jaymie | 11/2/2017 12:22:15 AM +00:00 | 53836 |
| 955 | NO Do not ever contact me again!!! My name is not Debbie my phone has been hacked my number is on the do not call registry. | 11/2/2017 2:57:15 PM +00:00 | 53879 |
| 956 | You have the wrong number. I am not Christiana. | 11/2/2017 3:21:38 AM +00:00 | 53890 |
| 957 | Wrong number uncle | 11/2/2017 5:54:53 PM +00:00 | 53943 |
| 958 | Wrong person | 11/2/2017 8:28:53 PM +00:00 | 53989 |
| 959 | I think u may have the wrong number | 11/2/2017 8:34:34 PM +00:00 | 53995 |
| 960 | Wrong number | 11/2/2017 9:04:26 PM +00:00 | 54017 |
| 961 | Wrong number | 11/2/2017 9:35:33 PM +00:00 | 54031 |
| 962 | This aint Brian or his phone,which one you looking for | 11/2/2017 9:35:48 PM +00:00 | 54032 |
| 963 | I believe you have the wrong number | 11/20/2017 10:05:01 PM +00:00 | 54046 |
| 964 | This is not April | 11/20/2017 10:05:53 PM +00:00 | 54047 |
| 965 | I   m not Courtney! | 11/20/2017 10:17:18 PM +00:00 | 54057 |
| 966 | Wrong number | 11/20/2017 10:23:48 PM +00:00 | 54064 |
| 967 | IM NOT YAHIR LEAVE ME ALONE | 11/20/2017 10:27:44 PM +00:00 | 54069 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 968 | Im not jessica | 11/20/2017 10:28:32 PM +00:00 | 54072 |
| 969 | I'm not Monica | 11/20/2017 11:02:07 PM +00:00 | 54098 |
| 970 | I am not Tara | 11/20/2017 9:03:39 PM +00:00 | 54383 |
| 971 | Wrong person | 11/20/2017 9:21:10 PM +00:00 | 54394 |
| 972 | Who the fuck is tameka | 11/20/2017 9:30:28 PM +00:00 | 54400 |
| 973 | Wrong number | 11/20/2017 9:34:00 PM +00:00 | 54402 |
| 974 | You have the wrong number this is not Christy | 11/21/2017 1:28:42 AM +00:00 | 54446 |
| 975 | Sending messages to wrong person pls check ur number again and stop calling and sending txt at this number thank you | 11/21/2017 10:32:05 PM +00:00 | 54483 |
| 976 | No you got the wrong number | 11/21/2017 10:41:11 PM +00:00 | 54500 |
| 977 | You're texting the wrong person jerk off | 11/13/2017 9:37:39 PM +00:00 | 54846 |
| 978 | You must have the wrong person | 11/13/2017 9:40:47 PM +00:00 | 54849 |
| 979 | This is not Scott. Stop calling/texting | 11/14/2017 10:04:46 PM +00:00 | 54921 |
| 980 | Wrong number | 11/14/2017 10:59:09 PM +00:00 | 54984 |
| 981 | Wrong number. | 11/14/2017 11:07:52 PM +00:00 | 55000 |
| 982 | Wrong number. | 11/14/2017 11:22:48 PM +00:00 | 55011 |
| 983 | I'm not Daisy | 11/14/2017 11:27:29 PM +00:00 | 55016 |
| 984 | No jodan | 11/14/2017 3:15:22 PM +00:00 | 55074 |
| 985 | Wrong number | 11/14/2017 4:08:01 PM +00:00 | 55128 |
| 986 | I have fraud going on I'm not looking for this and that's not how you spell my name stop texting and calling | 11/14/2017 7:59:37 PM +00:00 | 55368 |
| 987 | I AM NOT AARON | 11/14/2017 8:57:20 PM +00:00 | 55453 |
| 988 | Not Jeremie. Please stop | 11/14/2017 9:24:57 PM +00:00 | 55498 |
| 989 | Wrong# | 11/14/2017 9:33:11 PM +00:00 | 55508 |
| 990 | I'm not Buffy. STOP texting me!!! | 11/14/2017 9:39:17 PM +00:00 | 55516 |
| 991 | Wrong number | 11/15/2017 10:01:41 PM +00:00 | 55573 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 992 | This is not Cody number | 11/24/2017 5:44:02 PM +00:00 | 55582 |
| 993 | This is not u r texting | 11/25/2017 10:44:44 PM +00:00 | 55592 |
| 994 | This is not vicki you are texting | 11/25/2017 10:45:50 PM +00:00 | 55593 |
| 995 | Wrong number | 11/27/2017 10:26:49 PM +00:00 | 55687 |
| 996 | I think you texted the wrong number | 11/27/2017 10:28:25 PM +00:00 | 55691 |
| 997 | Wrong # so no! | 11/27/2017 10:55:20 PM +00:00 | 55749 |
| 998 | Wrong number | 11/27/2017 10:56:36 PM +00:00 | 55753 |
| 999 | Wrong number | 11/27/2017 11:04:22 PM +00:00 | 55775 |
| 1000 | Wrong number | 11/27/2017 11:28:01 PM +00:00 | 55811 |
| 1001 | This isn t Jason. | 11/27/2017 11:45:29 PM +00:00 | 55832 |
| 1002 | No thanks wrong number | 11/27/2017 7:04:47 PM +00:00 | 56339 |
| 1003 | I am not Bob | 11/27/2017 8:21:34 PM +00:00 | 56474 |
| 1004 | Yea I'm not Jonathan so no don't text this # anymore | 11/27/2017 9:20:07 PM +00:00 | 56543 |
| 1005 | Wrong number | 11/27/2017 9:24:54 PM +00:00 | 56556 |
| 1006 | No sophie | 11/27/2017 9:26:50 PM +00:00 | 56560 |
| 1007 | You have the wrong number. | 11/27/2017 9:31:46 PM +00:00 | 56571 |
| 1008 | I am NOT Michael. I will file a complaint if you keep comtacting this number. | 11/27/2017 9:41:02 PM +00:00 | 56588 |
| 1009 | Wrong # | 11/27/2017 9:46:40 PM +00:00 | 56607 |
| 1010 | Wrong number | 11/27/2017 9:47:55 PM +00:00 | 56613 |
| 1011 | FUCK OFF QUIT TEXTING ME THIS IS NOT NORA | 11/27/2017 9:25:29 PM +00:00 | 56663 |
| 1012 | This is no longer nadeshkas number | 11/27/2017 9:28:13 PM +00:00 | 56669 |
| 1013 | I think you have the wrong nimbee | 11/27/2017 9:28:36 PM +00:00 | 56670 |
| 1014 | Sorry this isn t Johanna | 11/27/2017 9:32:30 PM +00:00 | 56681 |
| 1015 | You have the wrong number,sorry | 11/27/2017 9:52:07 PM +00:00 | 56728 |
| 1016 | Cual pinche Paloma you have a wrong number bato | 11/28/2017 1:00:23 AM +00:00 | 56747 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1017 | Wrong number pls stop calling | 11/28/2017 1:01:04 AM +00:00 | 56748 |
| 1018 | Not stephanies phone nimber | 11/28/2017 1:01:31 PM +00:00 | 56750 |
| 1019 | Wrong number | 11/28/2017 1:15:51 AM +00:00 | 56768 |
| 1020 | You have the wrong number.. | 11/28/2017 1:46:06 AM +00:00 | 56781 |
| 1021 | I   m not nick. Take me off you    re list now. | 11/28/2017 10:11:14 PM +00:00 | 56815 |
| 1022 | I'm not Natalie | 11/28/2017 10:35:17 PM +00:00 | 56855 |
| 1023 | This has been my number since I was 12. | 11/28/2017 10:36:52 PM +00:00 | 56858 |
| 1024 | No and not Bobby! STOP | 11/28/2017 12:34:06 AM +00:00 | 57018 |
| 1025 | You have the wrong number. Im not chris | 11/28/2017 2:07:38 AM +00:00 | 57061 |
| 1026 | I have never contacted you nor is my name Lawanda Ã˜=Ã˘   So NO | 11/28/2017 2:43:47 AM +00:00 | 57072 |
| 1027 | Your are wrong person please let me along thank you | 11/28/2017 3:13:55 PM +00:00 | 57081 |
| 1028 | No Jessica here. Please do not send anymore messages. Valerie Webb | 11/28/2017 3:18:47 AM +00:00 | 57085 |
| 1029 | No James at this number | 11/28/2017 3:25:35 PM +00:00 | 57088 |
| 1030 | Hey sorry I   m not tykeyah, wrong number | 11/28/2017 3:51:26 AM +00:00 | 57119 |
| 1031 | And I   m not John!!!!!!! | 11/28/2017 5:58:59 PM +00:00 | 57240 |
| 1032 | I   m not John stop Ã˜=Ã˘Ã˘ calling me or texting me wtfÃ˜=Ã˘!Ã˜>Ã   , | 11/28/2017 7:42:12 PM +00:00 | 57302 |
| 1033 | No I'm not Mike! | 11/28/2017 9:39:43 PM +00:00 | 57515 |
| 1034 | I think U have the wrong person | 11/29/2017 10:02:10 PM +00:00 | 57589 |
| 1035 | You have the wrong number | 11/29/2017 10:02:29 PM +00:00 | 57593 |
| 1036 | My name isn   t Amanda and I don   t want any help | 11/29/2017 10:02:35 PM +00:00 | 57595 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1037 | Bust off freak I   m not cinthia<br>Nooooooooooooooooooooooooooooooooooooooooooooooooo<br>oooooooooooooooooo<br>Nooooooooooooooooooooooooooooooooooooooooooooooooo<br>oooooooooooooooooo<br>Nooooooooooooooooooooooooooooooooooooooooooooooooo<br>oooooooooooooooooo<br>Nooooooooooooooooooooooooooooooooooooooooooooooooo<br>oooooooooooooooooo<br>Nooooooooooooooooooooooooooooooooooooooooooooooooo<br>oooooooooooooooooo<br>Nooooooooooooooooooooooooooooooooooooooooooooooooo<br>oooooooooooooooooo<br>Nooooooooooooooooooooooooooooooooooooooooooooooooo<br>oooooooooooooooooo<br>Nooooooooooooooooooooooooooooooooooooooooooooooooo<br>oooooooooooooooooo<br>Nooooooooooooooooooooooooooooooooooooooooooooooooo<br>oooooooooooooooooo<br>Nooooooooooooooooooooooooooooooooooooooooooooooooo<br>oooooooooooooooooo<br>Nooooooooooooooooooooooooooooooooooooooooooooooooo<br>oooooooooooooooooo<br>Nooooooooooooooooooooooooooooooooooooooooooooooooo<br>oooooooooooooooooo<br>oooooooooooooooooooooo Bust off freak I   m not cinthia<br>Nooooooooooooooooooooooooooooooooooooooooooooooooo | 11/23/2017 12:08:06 AM +00:00 | 57653 |
| 1038 | I am not Harold | 11/23/2017 12:09:39 AM +00:00 | 57658 |
| 1039 | I Am not charl | 11/23/2017 12:25:24 AM +00:00 | 57666 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| **1040** | This is not his phone number any more I do not know him | 11/23/2017 12:25:27 AM +00:00 | 57667 |
| **1041** | I'm sorry this is not Byron's phone.. I thought I've told you that once before. But unfortunately I do not know of him | 11/23/2017 12:31:07 AM +00:00 | 57674 |
| **1042** | Wrong number | 11/23/2017 12:39:59 AM +00:00 | 57682 |
| **1043** | You have the wrong number my  name is not Raquel, I   m tired of your | 11/23/2017 12:51:20 AM +00:00 | 57694 |
| **1044** | I am not James you have the wrong number | 11/23/2017 2:09:09 AM +00:00 | 57705 |
| **1045** | You won't hear from shane, this is not his number, so please stop bugging me. | 11/23/2017 2:55:41 AM +00:00 | 57713 |
| **1046** | Fuck off this isn't greg | 11/23/2017 5:40:06 AM +00:00 | 57734 |
| **1047** | YOU HAVEN'T BEEN ABLE TO GET IN TOUCH BECAUSE THIS IS NOT MICHAEL. PLEASE STOP MESSAGING ME AND CALLING ME. | 11/23/2017 8:13:33 PM +00:00 | 57739 |
| **1048** | My name is not kassdandra | 11/24/2017 3:42:54 AM +00:00 | 57752 |
| **1049** | Sorry u have the wrong number | 11/24/2017 8:46:14 PM +00:00 | 57758 |
| **1050** | You have wrong number please stop texting me. Thanks | 11/27/2017 10:28:19 PM +00:00 | 57854 |
| **1051** | No wrong number | 11/27/2017 10:30:38 PM +00:00 | 57864 |
| **1052** | is wrong # | 11/27/2017 10:39:18 PM +00:00 | 57893 |
| **1053** | Cause I'm not Addison | 11/27/2017 10:44:03 PM +00:00 | 57911 |
| **1054** | Im sorry this is the wrong person i dont know anyone named yolanda | 11/27/2017 10:51:25 PM +00:00 | 57933 |
| **1055** | No this is not jovanny | 11/27/2017 10:53:26 PM +00:00 | 57942 |
| **1056** | Wrong number | 11/27/2017 10:56:52 PM +00:00 | 57951 |
| **1057** | I don   t think you meant to text me | 11/27/2017 11:01:59 PM +00:00 | 57968 |
| **1058** | Wrong number | 11/27/2017 11:06:37 PM +00:00 | 57975 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| **1059** | Not shantell, !!!!! | 11/27/2017 11:12:24 PM +00:00 | 57984 |
| **1060** | I don't know who Deidre is stop texting me | 11/27/2017 11:19:09 PM +00:00 | 57996 |
| **1061** | Not Thomas | 11/27/2017 11:27:08 PM +00:00 | 58003 |
| **1062** | No not the person you are looking for | 11/27/2017 11:32:09 PM +00:00 | 58012 |
| **1063** | Wrong number | 11/27/2017 11:46:47 PM +00:00 | 58036 |
| **1064** | Wrong number, this is not Sid | 11/27/2017 6:42:00 PM +00:00 | 58533 |
| **1065** | You have the wrong number | 10/25/2017 9:06:03 PM +00:00 | 58592 |
| **1066** | Who is Catherine??? | 10/25/2017 9:19:48 PM +00:00 | 58603 |
| **1067** | Wrong number not Angela! | 10/25/2017 9:20:34 PM +00:00 | 58607 |
| **1068** | No John here | 10/25/2017 9:29:23 PM +00:00 | 58621 |
| **1069** | You have a wrong #this is not Valerie. | 10/25/2017 9:33:33 PM +00:00 | 58629 |
| **1070** | You looking for the wrong person. | 10/25/2017 9:40:45 PM +00:00 | 58641 |
| **1071** | You have the wrong number | 10/25/2017 9:50:57 PM +00:00 | 58661 |
| **1072** | Not Lauren stop | 10/26/2017 10:31:56 PM +00:00 | 58704 |
| **1073** | Who the hell is santos? This is not his phone. | 10/26/2017 10:43:08 PM +00:00 | 58710 |
| **1074** | Sorry! You've got he wrong number :( | 10/26/2017 12:03:06 AM +00:00 | 58744 |
| **1075** | Who is this you got the wrong number | 10/26/2017 8:25:01 PM +00:00 | 58897 |
| **1076** | Wring person sorry | 10/27/2017 11:57:31 PM +00:00 | 58999 |
| **1077** | Trust me this is not jake ha | 10/27/2017 9:12:45 PM +00:00 | 59150 |
| **1078** | Wrong number | 10/27/2017 9:34:30 PM +00:00 | 59159 |
| **1079** | Not Freddie Lacrecia | 10/27/2017 9:43:34 PM +00:00 | 59169 |
| **1080** | Wrong number | 10/28/2017 10:53:19 PM +00:00 | 59189 |
| **1081** | My names not jeffery | 10/3/2017 6:51:47 PM +00:00 | 59292 |
| **1082** | No Garron here | 10/3/2017 8:20:23 PM +00:00 | 59312 |
| **1083** | I'm not kenneshia | 10/3/2017 8:24:21 PM +00:00 | 59313 |
| **1084** | NO, cuz. i ain't no jose. | 10/3/2017 8:53:43 PM +00:00 | 59321 |
| **1085** | I think you have wrong number | 10/30/2017 11:06:15 PM +00:00 | 59353 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| **1086** | Wrong number | 10/30/2017 2:59:40 PM +00:00 | 59374 |
| **1087** | You have the wrong number | 10/30/2017 7:59:44 PM +00:00 | 59593 |
| **1088** | call you called my phone you called my phone this isn't Breanne lose my number thank you very much have a great day | 11/1/2017 11:45:29 PM +00:00 | 59641 |
| **1089** | Don   t call me I am sure there is know Jorge here. So check your num | 11/1/2017 11:47:00 PM +00:00 | 59644 |
| **1090** | U have texed the wrong number* | 11/1/2017 8:26:58 PM +00:00 | 59755 |
| **1091** | Wrong number | 11/1/2017 8:49:39 PM +00:00 | 59786 |
| **1092** | Wrong person | 11/1/2017 8:54:04 PM +00:00 | 59792 |
| **1093** | Wrong number | 11/1/2017 9:00:09 PM +00:00 | 59807 |
| **1094** | I   m not Raquel! Wrong number | 11/1/2017 9:12:20 PM +00:00 | 59818 |
| **1095** | Bitch im not julie fuck off | 11/1/2017 9:38:57 PM +00:00 | 59845 |
| **1096** | Wrong number. | 11/10/2017 10:19:57 PM +00:00 | 59888 |
| **1097** | Who's this wrong number this is not zac | 11/10/2017 11:49:24 PM +00:00 | 59942 |
| **1098** | Wrong # | 11/10/2017 12:08:17 AM +00:00 | 59950 |
| **1099** | You have the wrong number! | 11/10/2017 6:24:44 PM +00:00 | 60116 |
| **1100** | You have the wrong person | 11/10/2017 9:35:54 PM +00:00 | 60183 |
| **1101** | This is not Christopher u got the wrong number | 11/11/2017 5:10:24 AM +00:00 | 60256 |
| **1102** | Wrong number | 11/13/2017 10:34:26 PM +00:00 | 60320 |
| **1103** | Wrong person | 10/25/2017 6:45:53 PM +00:00 | 60741 |
| **1104** | This aint derius | 10/25/2017 8:23:07 PM +00:00 | 60778 |
| **1105** | Wrong number | 10/25/2017 8:56:25 PM +00:00 | 60832 |
| **1106** | Wrong number delete it!!!! | 10/25/2017 8:56:33 PM +00:00 | 60833 |
| **1107** | This is not Cody and no we don   t need help thank you | 10/25/2017 8:57:54 PM +00:00 | 60836 |
| **1108** | Who is Melissa you have the wrong number | 10/25/2017 9:38:33 PM +00:00 | 60876 |
| **1109** | Sorry but I think you got the wrong number | 10/25/2017 9:44:02 PM +00:00 | 60888 |

| # | Message | Created | Original row number |
|---|---|---|---|
| 1110 | Wrong number. Please remove me from your list | 10/26/2017 1:45:35 AM +00:00 | 60919 |
| 1111 | You have the wrong number | 10/26/2017 11:25:36 AM +00:00 | 60942 |
| 1112 | Wrong # | 10/26/2017 11:36:10 PM +00:00 | 60946 |
| 1113 | Don t know a Tania. | 10/26/2017 12:05:44 AM +00:00 | 60960 |
| 1114 | You have the wrong number. No idea who Orval is. Stop contact. | 10/26/2017 12:36:33 AM +00:00 | 60968 |
| 1115 | no not Katherine stop texting me | 10/26/2017 8:24:10 PM +00:00 | 61098 |
| 1116 | Your txt g wrong number | 10/26/2017 9:05:40 PM +00:00 | 61119 |
| 1117 | My name is not edwina | 10/27/2017 10:55:03 PM +00:00 | 61167 |
| 1118 | You have the wrong number | 10/27/2017 3:33:40 AM +00:00 | 61216 |
| 1119 | not the right person | 10/27/2017 9:23:42 PM +00:00 | 61351 |
| 1120 | Wrong number | 10/3/2017 11:20:41 PM +00:00 | 61404 |
| 1121 | Wrong person | 10/3/2017 12:49:11 AM +00:00 | 61408 |
| 1122 | Wrong number | 10/3/2017 4:46:01 PM +00:00 | 61436 |
| 1123 | Wrong number!!! | 10/3/2017 6:33:37 PM +00:00 | 61448 |
| 1124 | Who in the hell is Michael | 10/3/2017 8:16:09 PM +00:00 | 61471 |
| 1125 | You have the wrong number stop texting me | 10/3/2017 9:37:39 PM +00:00 | 61488 |
| 1126 | Yo who the fuck carol | 10/30/2017 11:25:36 PM +00:00 | 61526 |
| 1127 | Not tk | 10/30/2017 6:06:15 PM +00:00 | 61674 |
| 1128 | I'm not Louie | 11/15/2017 12:08:29 AM +00:00 | 61718 |
| 1129 | No I am not adam | 11/15/2017 3:45:17 AM +00:00 | 61772 |
| 1130 | Wrong number | 11/15/2017 4:16:50 PM +00:00 | 61803 |
| 1131 | Quit texting me I'm not james!!! | 11/15/2017 8:36:19 PM +00:00 | 62000 |
| 1132 | Wrong number this is not Jaquan | 11/15/2017 9:37:37 PM +00:00 | 62074 |
| 1133 | This is not Lucas | 11/15/2017 9:53:57 PM +00:00 | 62107 |
| 1134 | Y0u g0t the wrong number | 11/15/2017 9:54:28 PM +00:00 | 62110 |
| 1135 | I m sorry you have the wrong number | 11/15/2017 9:59:25 PM +00:00 | 62123 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1136 | You have the wrong number sorry | 11/16/2017 10:02:15 PM +00:00 | 62166 |
| 1137 | Please check your number. You have the wrong phone number | 11/16/2017 10:59:21 PM +00:00 | 62224 |
| 1138 | No..u have the wrong number | 11/16/2017 11:27:48 PM +00:00 | 62247 |
| 1139 | You have the wrong number. | 11/16/2017 12:44:20 AM +00:00 | 62294 |
| 1140 | Wrong number | 11/16/2017 12:59:13 AM +00:00 | 62309 |
| 1141 | You haven't been able to get back to alex because this is not his number | 11/16/2017 4:14:00 PM +00:00 | 62362 |
| 1142 | This is not Jennifer's number | 11/16/2017 4:16:28 PM +00:00 | 62365 |
| 1143 | I'm sorry, I think you have the wrong number | 11/16/2017 6:48:48 AM +00:00 | 62429 |
| 1144 | Wrong number | 11/16/2017 7:16:54 PM +00:00 | 62444 |
| 1145 | Wrong number | 11/16/2017 7:56:48 PM +00:00 | 62465 |
| 1146 | you got the wrong number | 11/16/2017 9:04:10 PM +00:00 | 62508 |
| 1147 | I am not victoria. So stop | 11/16/2017 9:52:41 PM +00:00 | 62562 |
| 1148 | This is Sandy Higginbotham you are texting the wrong person | 11/17/2017 10:04:07 PM +00:00 | 62598 |
| 1149 | iÃ¾ m not emily | 11/17/2017 10:24:16 PM +00:00 | 62627 |
| 1150 | Wrong person | 11/17/2017 10:28:03 PM +00:00 | 62631 |
| 1151 | I am not Martin I am someone different | 11/17/2017 11:03:32 PM +00:00 | 62684 |
| 1152 | I'm not cody | 11/17/2017 11:09:21 PM +00:00 | 62689 |
| 1153 | No and I   m not James | 11/17/2017 12:28:07 AM +00:00 | 62725 |
| 1154 | Wrong number | 11/17/2017 10:03:15 PM +00:00 | 62782 |
| 1155 | I   m not Yolonda | 11/17/2017 10:18:29 PM +00:00 | 62791 |
| 1156 | I am not Darlene | 11/17/2017 10:28:58 PM +00:00 | 62799 |
| 1157 | Wrong number | 11/17/2017 10:33:23 PM +00:00 | 62801 |
| 1158 | You have the wrong number. There is no David here | 11/17/2017 10:37:36 PM +00:00 | 62803 |
| 1159 | Sorry wrong number | 11/17/2017 10:57:52 PM +00:00 | 62826 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1160 | My name is not Anthony so please stop texting me! | 11/17/2017 11:00:21 PM +00:00 | 62831 |
| 1161 | This isn't Jeff. He gave the wrong number | 11/17/2017 11:23:29 PM +00:00 | 62849 |
| 1162 | There is no Ethan at this number | 11/17/2017 12:19:36 AM +00:00 | 62882 |
| 1163 | I am not Debbie | 11/17/2017 12:28:21 AM +00:00 | 62883 |
| 1164 | Wrong number | 11/17/2017 12:38:38 AM +00:00 | 62888 |
| 1165 | This is not a working number | 11/17/2017 4:25:05 PM +00:00 | 62941 |
| 1166 | Wrong number | 11/17/2017 9:23:35 PM +00:00 | 63049 |
| 1167 | You have the wrong number | 11/18/2017 1:05:19 AM +00:00 | 63090 |
| 1168 | Jennifer no longer has this ,number | 11/18/2017 1:36:22 AM +00:00 | 63106 |
| 1169 | You have the wrong number | 11/18/2017 12:07:07 AM +00:00 | 63116 |
| 1170 | No- this is not Becky. Please do not contact this number again | 11/18/2017 12:35:54 AM +00:00 | 63129 |
| 1171 | A quien no esta ninguna Anissa | 11/18/2017 6:04:46 AM +00:00 | 63168 |
| 1172 | You have the wrong phone number. This is a company phone. Please remove this number from your contacts. | 11/18/2017 6:40:22 PM +00:00 | 63175 |
| 1173 | Wrong number . | 11/2/2017 12:11:38 AM +00:00 | 63227 |
| 1174 | Im not Israel | 11/2/2017 7:37:44 PM +00:00 | 63349 |
| 1175 | This is not mario | 11/2/2017 8:06:07 PM +00:00 | 63361 |
| 1176 | Who is this who is Kaylen | 11/2/2017 8:44:06 PM +00:00 | 63372 |
| 1177 | Not the right number | 11/2/2017 9:19:05 PM +00:00 | 63395 |
| 1178 | NO I    m not Mark | 11/20/2017 10:21:55 PM +00:00 | 63437 |
| 1179 | Stop no Bernadette here | 11/20/2017 10:21:59 PM +00:00 | 63438 |
| 1180 | Think you hav the wrong person. No Alan here | 11/20/2017 10:54:20 PM +00:00 | 63465 |
| 1181 | No there is no James at this # yet again-- no more texts plz | 11/20/2017 11:05:00 PM +00:00 | 63478 |
| 1182 | Wrong person no Nikie at this nbr | 11/20/2017 11:16:07 PM +00:00 | 63483 |
| 1183 | Wrong person | 11/20/2017 11:56:21 PM +00:00 | 63506 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1184 | Run phone number | 11/20/2017 5:40:46 PM +00:00 | 63635 |
| 1185 | Not Greg | 11/20/2017 8:21:49 PM +00:00 | 63729 |
| 1186 | I am sorry but you have the wrong phone number this is not Eddie | 11/15/2017 10:24:46 PM +00:00 | 63822 |
| 1187 | Not Michelle | 11/15/2017 10:35:35 PM +00:00 | 63844 |
| 1188 | Wrong number | 11/15/2017 11:13:12 PM +00:00 | 63916 |
| 1189 | This is not holly | 11/15/2017 11:23:11 AM +00:00 | 63932 |
| 1190 | Wrong number! | 11/15/2017 11:34:48 PM +00:00 | 63951 |
| 1191 | Wrong number | 11/15/2017 6:06:49 AM +00:00 | 64165 |
| 1192 | This not Katrina stop texting my phone | 11/15/2017 9:36:34 PM +00:00 | 64349 |
| 1193 | You have the wrong number this is not Sarah. | 11/15/2017 9:40:57 PM +00:00 | 64361 |
| 1194 | Not Leo. Don't need any help | 11/15/2017 9:42:34 PM +00:00 | 64363 |
| 1195 | I think you have the wrong number | 11/15/2017 9:50:44 PM +00:00 | 64389 |
| 1196 | How do u know my name wrong number | 11/15/2017 9:51:40 PM +00:00 | 64390 |
| 1197 | Wrong person | 11/15/2017 9:53:01 PM +00:00 | 64393 |
| 1198 | Wrong number | 11/16/2017 1:00:50 AM +00:00 | 64413 |
| 1199 | My name not angela cuhh | 11/16/2017 1:00:57 AM +00:00 | 64414 |
| 1200 | You got a wrong number this is not Anderson. | 11/16/2017 10:28:13 PM +00:00 | 64469 |
| 1201 | This isn t Brian you have the wrong number | 11/16/2017 10:58:22 PM +00:00 | 64494 |
| 1202 | This is not ki. So no | 11/16/2017 9:14:22 PM +00:00 | 64764 |
| 1203 | Sorry wrong number stop texting please | 11/29/2017 11:32:15 PM +00:00 | 64794 |
| 1204 | I think "Vidal" maybe gave you a fake number, bro.  Sorry Ã˜=Ãž/ | 11/29/2017 11:58:23 PM +00:00 | 64823 |
| 1205 | No wrong person | 11/29/2017 12:11:48 AM +00:00 | 64830 |
| 1206 | I am not Tene pls. Thank you | 11/29/2017 3:11:55 AM +00:00 | 64892 |
| 1207 | Wrong number! | 11/29/2017 3:33:07 AM +00:00 | 64903 |
| 1208 | NO JENNIFER AT THIS NUMBER DAWG!!!! | 11/29/2017 5:25:11 AM +00:00 | 64933 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1209 | No ,but I'm not Jason!!! | 11/29/2017 8:06:47 PM +00:00 | 65016 |
| 1210 | Hi, please remove my number from your directory as I think you have the wrong number. Thx | 11/29/2017 9:20:37 PM +00:00 | 65088 |
| 1211 | No I am not Robbie | 11/29/2017 9:29:26 PM +00:00 | 65118 |
| 1212 | Not Dustin wrong number | 11/29/2017 9:30:17 PM +00:00 | 65120 |
| 1213 | Wrong number | 11/29/2017 9:42:50 PM +00:00 | 65148 |
| 1214 | You got wrong person. This isn't Gaylord. You have wrong number | 11/29/2017 9:48:10 PM +00:00 | 65170 |
| 1215 | I'm not Matthew, wrong # | 11/29/2017 9:48:50 PM +00:00 | 65173 |
| 1216 | THIS IS NOT BRICE | 11/29/2017 9:51:10 PM +00:00 | 65183 |
| 1217 | Wrong number | 11/29/2017 9:53:28 PM +00:00 | 65188 |
| 1218 | You have a wrong number,please stop texting me | 11/3/2017 8:39:47 PM +00:00 | 65391 |
| 1219 | Wrong number | 11/3/2017 8:44:44 PM +00:00 | 65396 |
| 1220 | NO this is not no FUCKIN porschea | 11/3/2017 9:22:37 PM +00:00 | 65430 |
| 1221 | U texting wrong person | 11/30/2017 1:03:20 AM +00:00 | 65460 |
| 1222 | You Have the wrong number | 11/30/2017 1:07:40 AM +00:00 | 65469 |
| 1223 | You have the wrong # | 11/30/2017 1:12:13 AM +00:00 | 65475 |
| 1224 | I am NOT Chris | 11/30/2017 1:22:11 AM +00:00 | 65480 |
| 1225 | Wrong number bro!. | 11/30/2017 1:54:29 AM +00:00 | 65507 |
| 1226 | You have. an. Incorrect # I am not Phyllis | 11/30/2017 10:13:56 PM +00:00 | 65530 |
| 1227 | Im not shannon | 11/30/2017 10:14:51 PM +00:00 | 65533 |
| 1228 | I love the way you call me michael | 11/30/2017 10:16:30 PM +00:00 | 65535 |
| 1229 | Wrong number | 11/30/2017 10:34:55 PM +00:00 | 65549 |
| 1230 | My name is not Neata | 11/30/2017 10:40:40 PM +00:00 | 65557 |
| 1231 | Wrong number | 11/30/2017 10:41:09 PM +00:00 | 65561 |
| 1232 | I am not jessica | 11/30/2017 10:57:14 PM +00:00 | 65577 |
| 1233 | You Rong number mi nem es roberto | 11/30/2017 11:30:06 PM +00:00 | 65609 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1234 | No. This is not Edvina. | 11/30/2017 11:39:50 PM +00:00 | 65618 |
| 1235 | I think you call wrong number. | 11/30/2017 11:43:02 PM +00:00 | 65620 |
| 1236 | You have the wrong number this is not Thomas | 11/30/2017 11:47:17 PM +00:00 | 65624 |
| 1237 | I    m not Domingo; wrong number, please don    t call no more this number | 11/30/2017 12:10:21 AM +00:00 | 65641 |
| 1238 | Wrong number | 11/30/2017 12:18:57 AM +00:00 | 65655 |
| 1239 | U have the wrong number. | 11/30/2017 12:23:16 AM +00:00 | 65660 |
| 1240 | This wrong number . | 11/30/2017 12:23:47 AM +00:00 | 65661 |
| 1241 | Wrong number | 11/30/2017 12:26:29 AM +00:00 | 65666 |
| 1242 | Sorry I don't know who that is | 11/30/2017 12:32:10 AM +00:00 | 65672 |
| 1243 | wrong # | 11/30/2017 12:33:58 AM +00:00 | 65677 |
| 1244 | No David . Wrong number. Please check your number. No such person in this household. | 11/30/2017 12:38:23 AM +00:00 | 65685 |
| 1245 | My name is not Carol, I do not know who this person is | 11/30/2017 12:38:31 AM +00:00 | 65686 |
| 1246 | You have the wrong number I think | 11/30/2017 12:44:21 AM +00:00 | 65690 |
| 1247 | Fuck you Ã˜=Ã  ? my name is not Cameron and no help fuck you bitch | 11/30/2017 12:52:09 AM +00:00 | 65704 |
| 1248 | I'm not Morris | 11/30/2017 12:56:24 AM +00:00 | 65713 |
| 1249 | Sorry wrong person | 11/30/2017 2:04:30 AM +00:00 | 65725 |
| 1250 | I am not Stacy , do not text again. | 11/30/2017 2:51:37 AM +00:00 | 65745 |
| 1251 | I am not Karen. | 11/30/2017 3:44:58 PM +00:00 | 65758 |
| 1252 | you got the wrong number | 11/30/2017 4:03:26 AM +00:00 | 65767 |
| 1253 | Wrong number ? | 11/30/2017 4:03:40 AM +00:00 | 65768 |
| 1254 | Yo no soy jaime | 11/30/2017 4:11:10 AM +00:00 | 65770 |
| 1255 | Fuck off man this aint brandon | 11/29/2017 10:08:43 PM +00:00 | 65805 |
| 1256 | Who the hell is Piper!!!!!!!!! | 11/29/2017 10:21:53 PM +00:00 | 65840 |
| 1257 | Wrong number, sorry. | 11/29/2017 10:24:51 PM +00:00 | 65842 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1258 | Think u have wrong number | 11/29/2017 10:53:28 PM +00:00 | 65929 |
| 1259 | Wrong number | 11/29/2017 11:00:06 PM +00:00 | 65945 |
| 1260 | No im not amy | 11/29/2017 11:11:13 PM +00:00 | 65974 |
| 1261 | This isn't Nelson's number anymore | 11/29/2017 11:28:44 PM +00:00 | 66005 |
| 1262 | i am not marie carol | 11/29/2017 11:31:39 PM +00:00 | 66014 |
| 1263 | Got the wrong number thanks | 11/29/2017 12:14:01 AM +00:00 | 66072 |
| 1264 | I'm not Paul | 11/29/2017 12:36:45 AM +00:00 | 66084 |
| 1265 | Wrong number | 11/29/2017 12:36:50 AM +00:00 | 66086 |
| 1266 | This isn't Jennifer. You have the wrong number, I'm sorry. | 11/29/2017 12:54:45 AM +00:00 | 66108 |
| 1267 | No my name isn't katelynn | 11/29/2017 2:52:56 AM +00:00 | 66129 |
| 1268 | This is not Danielle I think you have the wrong number | 11/29/2017 2:54:58 AM +00:00 | 66130 |
| 1269 | I am not Kevin stop texting my fucknn phone | 11/29/2017 7:54:52 PM +00:00 | 66231 |
| 1270 | Im not Tabitha sorry | 11/29/2017 9:18:47 PM +00:00 | 66316 |
| 1271 | I not Ben, i is other person Think you have wrong number... | 11/29/2017 9:26:44 PM +00:00 | 66333 |
| 1272 | Who the F is Francis? | 11/29/2017 9:36:02 PM +00:00 | 66365 |
| 1273 | You have number! If you get right one perhaps he will respond | 11/29/2017 9:39:34 PM +00:00 | 66372 |
| 1274 | No and I am not bibiana | 11/29/2017 9:45:05 PM +00:00 | 66391 |
| 1275 | This is not Jacqueline this is Derrick | 11/29/2017 9:47:47 PM +00:00 | 66397 |
| 1276 | Stop texting. There is NO RODNEY here. | 11/29/2017 9:51:36 PM +00:00 | 66411 |
| 1277 | This not charles | 11/3/2017 6:35:30 PM +00:00 | 66521 |
| 1278 | Wrong phone | 11/3/2017 9:24:11 PM +00:00 | 66611 |
| 1279 | I think you have the wrong number, no john here | 11/3/2017 9:47:51 PM +00:00 | 66625 |
| 1280 | Hi. You're texting to wrong number. | 11/30/2017 1:07:12 AM +00:00 | 66646 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1281 | Hello,r u looking for someone named Alex?If you are I   m sorry but u | 11/30/2017 1:14:00 AM +00:00 | 66653 |
| 1282 | What is luca? An what CC ? I aint had or gotten any in over 20+ years my name is Brenda who u lookin for. I have this ph # now | 11/30/2017 10:00:24 PM +00:00 | 66677 |
| 1283 | Im not shannon | 11/30/2017 10:14:53 PM +00:00 | 66702 |
| 1284 | You have the wrong number | 11/30/2017 10:21:08 PM +00:00 | 66710 |
| 1285 | Please remove this number from your contacts. There is no Cameron at this number | 11/30/2017 11:18:00 PM +00:00 | 66789 |
| 1286 | U sent this to the Wrong recipient | 10/25/2017 8:42:02 PM +00:00 | 66898 |
| 1287 | This is not Stefany. | 10/25/2017 8:53:35 PM +00:00 | 66921 |
| 1288 | wrong number | 10/10/2017 7:47:28 PM +00:00 | 66987 |
| 1289 | Wrong number | 10/10/2017 8:06:50 PM +00:00 | 66997 |
| 1290 | I am not jaima | 10/10/2017 8:32:29 PM +00:00 | 67007 |
| 1291 | wrong number | 10/10/2017 8:55:50 PM +00:00 | 67022 |
| 1292 | bruh my name's not john | 10/10/2017 9:15:43 PM +00:00 | 67027 |
| 1293 | And my name isn   t Madison | 10/11/2017 10:20:31 PM +00:00 | 67060 |
| 1294 | Wrong person stop calling | 10/11/2017 10:20:51 PM +00:00 | 67061 |
| 1295 | Who is this? Wrong number | 10/11/2017 11:50:37 PM +00:00 | 67095 |
| 1296 | I'm not tina | 10/11/2017 2:43:40 AM +00:00 | 67113 |
| 1297 | You have the wrong number this is not Geraldo | 10/11/2017 8:35:08 PM +00:00 | 67191 |
| 1298 | U have wrong number | 10/11/2017 9:40:49 PM +00:00 | 67236 |
| 1299 | No and my name isn't Danny | 10/11/2017 9:46:30 PM +00:00 | 67240 |
| 1300 | Wrong | 10/12/2017 12:48:36 AM +00:00 | 67290 |
| 1301 | Wrong number | 10/12/2017 4:17:57 PM +00:00 | 67322 |
| 1302 | Not my name. Leave me alone | 10/12/2017 9:01:17 PM +00:00 | 67377 |
| 1303 | I am not Chad. No | 10/13/2017 10:34:05 PM +00:00 | 67417 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1304 | No, I'm not Diane | 10/13/2017 11:52:48 PM +00:00 | 67431 |
| 1305 | Wrong person. | 10/13/2017 8:26:18 PM +00:00 | 67552 |
| 1306 | Wrong number | 10/13/2017 9:28:56 PM +00:00 | 67587 |
| 1307 | U have the Wong num | 10/16/2017 10:03:43 PM +00:00 | 67621 |
| 1308 | you have a wrong number | 10/16/2017 10:03:44 PM +00:00 | 67622 |
| 1309 | You have the wrong number | 10/16/2017 8:39:33 PM +00:00 | 67853 |
| 1310 | Wrong number | 10/16/2017 9:29:35 PM +00:00 | 67864 |
| 1311 | I'm not Mark | 10/30/2017 8:51:11 PM +00:00 | 67898 |
| 1312 | Wrong number | 10/30/2017 9:02:32 PM +00:00 | 67911 |
| 1313 | You have the wrong # this is not Linda. | 10/30/2017 9:59:17 PM +00:00 | 67954 |
| 1314 | You have wrong number please stop | 10/31/2017 1:38:05 AM +00:00 | 67955 |
| 1315 | You got wrong person | 10/31/2017 7:14:40 PM +00:00 | 68096 |
| 1316 | This is not Oscar | 10/31/2017 7:45:28 PM +00:00 | 68126 |
| 1317 | wrong number | 10/31/2017 8:41:28 PM +00:00 | 68171 |
| 1318 | Stop wrong person | 10/4/2017 11:25:37 PM +00:00 | 68266 |
| 1319 | This is not Eugene. Thanx | 10/4/2017 11:26:38 PM +00:00 | 68267 |
| 1320 | This is the wrong number | 10/4/2017 5:20:13 PM +00:00 | 68303 |
| 1321 | No (I'm not Bernadine) | 10/4/2017 8:30:10 PM +00:00 | 68341 |
| 1322 | Sorry. Wrong number for Eugene. | 10/5/2017 10:45:43 PM +00:00 | 68376 |
| 1323 | Wrong number don't text again | 10/5/2017 3:08:50 PM +00:00 | 68396 |
| 1324 | Wrong number | 10/5/2017 4:52:17 PM +00:00 | 68437 |
| 1325 | wrong number | 10/5/2017 7:16:32 PM +00:00 | 68469 |
| 1326 | I think you have the wrong number | 10/6/2017 8:54:26 PM +00:00 | 68641 |
| 1327 | I am NOT Emmet!!!!!!! Please take me off your list!!!!! Thanks, Marlene | 10/6/2017 8:55:08 PM +00:00 | 68642 |
| 1328 | I am so sorry but there is no Jeffery at this #. | 10/6/2017 9:04:04 PM +00:00 | 68646 |
| 1329 | This is not Marilyn anymore please stop texting me | 10/6/2017 9:52:59 PM +00:00 | 68658 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1330 | Wrong number who is this please don't text again | 10/6/2017 9:56:02 PM +00:00 | 68662 |
| 1331 | Who are you and how did you get my number | 10/9/2017 11:55:08 PM +00:00 | 68705 |
| 1332 | Wrong number | 10/9/2017 6:51:32 PM +00:00 | 68833 |
| 1333 | Wrong number | 10/9/2017 7:44:20 PM +00:00 | 68838 |
| 1334 | You're at the wrong # | 10/9/2017 8:53:49 PM +00:00 | 68854 |
| 1335 | Wrong number | 11/1/2017 10:14:32 PM +00:00 | 68896 |
| 1336 | No I'm not karlos don't call or text this number again | 11/1/2017 10:51:34 PM +00:00 | 68917 |
| 1337 | I'm not Michael | 11/1/2017 11:30:23 PM +00:00 | 68944 |
| 1338 | No. I am not Dennis. | 10/9/2017 8:49:43 PM +00:00 | 68965 |
| 1339 | Who is kitt? | 10/9/2017 9:31:41 PM +00:00 | 68981 |
| 1340 | I have not called you;wrong number. Please do not contact me anymore. | 11/1/2017 11:13:56 PM +00:00 | 69028 |
| 1341 | My name is jacob | 11/1/2017 11:35:42 PM +00:00 | 69045 |
| 1342 | Wrong number | 11/1/2017 12:03:33 AM +00:00 | 69073 |
| 1343 | There is no barbie at this phone number | 11/1/2017 7:36:26 PM +00:00 | 69167 |
| 1344 | Wrong number this is not George | 11/1/2017 8:20:33 PM +00:00 | 69182 |
| 1345 | Wrong number | 11/1/2017 8:43:39 PM +00:00 | 69207 |
| 1346 | Brenda no longer have this number (is a straight talk number) which now belongs to me, a totally random dude. Sorry! | 11/1/2017 9:01:22 PM +00:00 | 69235 |
| 1347 | It is a mistake,I am not Rylie and not interested.Thanks. | 11/10/2017 1:06:16 AM +00:00 | 69301 |
| 1348 | Wrong number | 11/10/2017 1:08:27 AM +00:00 | 69303 |
| 1349 | Wrong number! I am not Diane. | 11/10/2017 1:17:20 AM +00:00 | 69306 |
| 1350 | Please stop texting this is not JOSH OR JOSH PHONE | 11/10/2017 10:11:13 PM +00:00 | 69322 |
| 1351 | This is not GREG wrong NUMBER | 11/10/2017 10:38:57 PM +00:00 | 69337 |
| 1352 | U have the wrong number | 11/10/2017 10:43:02 PM +00:00 | 69341 |
| 1353 | Geraldo Rosenthal have this number anymore | 11/10/2017 12:40:55 AM +00:00 | 69402 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1354 | Wrong number Ã˜=ÃžC | 11/10/2017 12:52:00 AM +00:00 | 69404 |
| 1355 | Fuck off I'm not Winston | 11/10/2017 6:22:49 PM +00:00 | 69533 |
| 1356 | IM NOT DWAYNE | 11/10/2017 7:43:10 PM +00:00 | 69568 |
| 1357 | I'm not Shawn. | 11/11/2017 1:07:35 PM +00:00 | 69644 |
| 1358 | You have the wrong number | 11/11/2017 1:33:05 AM +00:00 | 69650 |
| 1359 | Wrong number | 11/11/2017 12:39:12 AM +00:00 | 69674 |
| 1360 | I think you have the wrong number | 11/11/2017 12:45:54 AM +00:00 | 69676 |
| 1361 | I'm not Carson, and Don't need help. | 11/11/2017 12:48:04 AM +00:00 | 69677 |
| 1362 | Sorry, this isn't Daniels number anymore | 11/11/2017 4:21:23 PM +00:00 | 69693 |
| 1363 | No wrong number | 11/13/2017 10:11:53 PM +00:00 | 69751 |
| 1364 | I am not Valliere!!!!! Quit texting me!!!!! I am on do not call or text list. | 10/30/2017 8:05:43 PM +00:00 | 70038 |
| 1365 | Wrong number | 10/30/2017 8:34:41 PM +00:00 | 70056 |
| 1366 | No I do not know you and I am not Margaret. Go away. | 10/30/2017 8:59:14 PM +00:00 | 70076 |
| 1367 | No I'm not Becky you better stop | 10/30/2017 9:52:42 PM +00:00 | 70102 |
| 1368 | Wrong number no Misty | 10/31/2017 11:54:31 PM +00:00 | 70149 |
| 1369 | Sorry is wrong number! | 10/31/2017 5:11:00 PM +00:00 | 70232 |
| 1370 | Wrong number | 10/31/2017 6:10:17 PM +00:00 | 70241 |
| 1371 | This is not Gene, | 10/31/2017 7:33:59 PM +00:00 | 70316 |
| 1372 | I. Am not David please stop texting me please | 10/31/2017 8:11:31 PM +00:00 | 70346 |
| 1373 | Wrong number | 10/31/2017 8:27:02 PM +00:00 | 70355 |
| 1374 | This is not Rose you need to text her with her number! | 10/31/2017 9:49:07 PM +00:00 | 70431 |
| 1375 | Wrong number | 10/4/2017 10:02:47 PM +00:00 | 70441 |
| 1376 | Hay I am Phillip I not ronisha | 10/4/2017 11:45:43 PM +00:00 | 70460 |
| 1377 | Wrong number | 10/4/2017 8:05:15 PM +00:00 | 70536 |
| 1378 | Wrong number | 10/4/2017 8:28:00 PM +00:00 | 70538 |
| 1379 | NO I AM NOT CARLETON | 10/4/2017 8:47:40 PM +00:00 | 70544 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1380 | Wrong person | 10/4/2017 8:47:53 PM +00:00 | 70545 |
| 1381 | U have the wrong number | 10/4/2017 8:50:07 PM +00:00 | 70547 |
| 1382 | Idk who Paige is | 10/4/2017 9:37:01 PM +00:00 | 70565 |
| 1383 | Wrong number | 10/5/2017 12:03:52 AM +00:00 | 70596 |
| 1384 | No emilie at this number | 10/5/2017 2:54:33 AM +00:00 | 70602 |
| 1385 | You have a wrong number | 10/5/2017 7:07:41 PM +00:00 | 70671 |
| 1386 | Hello can you please stop texting me you have the wrong person | 10/5/2017 8:29:43 PM +00:00 | 70682 |
| 1387 | Wrong number | 10/5/2017 9:34:47 PM +00:00 | 70703 |
| 1388 | This is not Jacob this is a different phone number | 10/6/2017 1:09:51 AM +00:00 | 70712 |
| 1389 | You are txting the wrong number there is no one by that name | 10/6/2017 10:07:12 PM +00:00 | 70716 |
| 1390 | Wrong number | 10/6/2017 11:59:21 PM +00:00 | 70731 |
| 1391 | I   m not Tena. Wrong #possibly | 10/6/2017 9:39:17 PM +00:00 | 70856 |
| 1392 | This not Amy | 10/7/2017 5:09:09 PM +00:00 | 70880 |
| 1393 | This isn't Gary's number any.ore | 11/21/2017 11:01:08 PM +00:00 | 71042 |
| 1394 | This is not Peter's phone!!!!!! NO | 11/21/2017 12:30:37 AM +00:00 | 71101 |
| 1395 | This is not James | 11/21/2017 4:29:42 AM +00:00 | 71169 |
| 1396 | I'm not goddamn Justin!!! Fucking STOP. I'm killing myself tonight. | 11/21/2017 8:04:14 PM +00:00 | 71310 |
| 1397 | Wrong number | 11/21/2017 8:42:29 PM +00:00 | 71339 |
| 1398 | My name is not Ryan. Please find his right phone number. | 11/21/2017 9:25:04 PM +00:00 | 71372 |
| 1399 | My name is not lizzy | 11/21/2017 9:41:45 PM +00:00 | 71389 |
| 1400 | Sorry, wrong number . | 11/21/2017 9:42:59 PM +00:00 | 71392 |
| 1401 | SORRY.,.NOT DAN | 11/22/2017 1:44:35 AM +00:00 | 71430 |
| 1402 | WRONG NUMBER | 11/22/2017 10:12:16 PM +00:00 | 71458 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1403 | this isn't mary | 11/22/2017 10:24:08 PM +00:00 | 71468 |
| 1404 | Wrong number | 11/22/2017 10:24:25 PM +00:00 | 71469 |
| 1405 | Wrong number | 11/22/2017 10:53:08 PM +00:00 | 71517 |
| 1406 | Im not monique u must have wrong number | 11/22/2017 10:57:50 PM +00:00 | 71535 |
| 1407 | No, this is not Catherine's phone | 11/22/2017 11:02:38 PM +00:00 | 71544 |
| 1408 | NO wrong number | 11/22/2017 11:25:30 PM +00:00 | 71567 |
| 1409 | I think you have the wrong person I am not Mitsuo | 11/22/2017 11:41:07 PM +00:00 | 71583 |
| 1410 | My name is not Eric stop texting this number! | 11/22/2017 12:30:47 PM +00:00 | 71627 |
| 1411 | This is not juan | 11/22/2017 12:35:45 AM +00:00 | 71630 |
| 1412 | Wrong number | 11/22/2017 12:41:10 AM +00:00 | 71632 |
| 1413 | Wrong mumber | 11/22/2017 4:19:31 PM +00:00 | 71678 |
| 1414 | I think u have the wrong number im 12 and dont have. Credit card | 11/22/2017 4:27:36 PM +00:00 | 71679 |
| 1415 | sorry I do not call me josue I'm a woman is wrong thank you | 11/22/2017 8:10:24 PM +00:00 | 71777 |
| 1416 | This is not her | 11/22/2017 9:21:41 PM +00:00 | 71813 |
| 1417 | Wrong number | 11/22/2017 9:40:35 PM +00:00 | 71841 |
| 1418 | Sorry but I think you have the wrong number | 11/22/2017 9:52:06 PM +00:00 | 71864 |
| 1419 | I'm a girl and I don't know you | 11/22/2017 9:54:29 PM +00:00 | 71867 |
| 1420 | Wrong number | 11/23/2017 1:32:14 AM +00:00 | 71902 |
| 1421 | You have wrong number | 11/23/2017 12:24:51 AM +00:00 | 71925 |
| 1422 | You have the wrong number | 11/23/2017 12:31:21 AM +00:00 | 71929 |
| 1423 | IM NOT NAJEE | 11/24/2017 3:56:14 PM +00:00 | 72039 |
| 1424 | U have wrong number | 11/24/2017 8:37:44 PM +00:00 | 72042 |
| 1425 | Y'all got the wrong Damn number yo..... Who the fuck is this?? | 11/20/2017 9:29:49 PM +00:00 | 72059 |
| 1426 | You have the wrong number | 11/20/2017 9:42:48 PM +00:00 | 72078 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1427 | Sorry, no Ruben at this number | 11/21/2017 10:18:01 PM +00:00 | 72129 |
| 1428 | This is no longer Jayshonnas number. | 11/21/2017 10:22:40 PM +00:00 | 72133 |
| 1429 | U got the wrong number | 11/21/2017 12:20:24 AM +00:00 | 72216 |
| 1430 | Also this # is not Aimee. M~ | 11/21/2017 12:53:17 AM +00:00 | 72233 |
| 1431 | Please stop!! I am NOT Charles!! Take my number off your list (sent with Slam Effect) | 11/21/2017 3:27:20 PM +00:00 | 72254 |
| 1432 | Stop this is not Kaylas phone. Do i need to report you? | 11/21/2017 9:22:41 PM +00:00 | 72501 |
| 1433 | Wrong person | 11/22/2017 1:09:18 AM +00:00 | 72554 |
| 1434 | NO this is not Kathleen | 11/22/2017 10:48:58 PM +00:00 | 72653 |
| 1435 | No James at this # | 11/22/2017 10:49:51 PM +00:00 | 72657 |
| 1436 | I am not reshell sorry i dont know who that is | 11/22/2017 10:51:13 PM +00:00 | 72659 |
| 1437 | I   m not Charles | 11/22/2017 10:51:37 PM +00:00 | 72660 |
| 1438 | You have the wrong number. Sorry | 11/22/2017 10:51:45 PM +00:00 | 72661 |
| 1439 | This is not isacc | 11/22/2017 11:28:37 PM +00:00 | 72709 |
| 1440 | Wrong person | 11/22/2017 11:54:42 PM +00:00 | 72737 |
| 1441 | There is no Leticia at this number. | 11/22/2017 12:50:59 AM +00:00 | 72760 |
| 1442 | This is not Katrina don't text or call again | 11/22/2017 12:58:28 PM +00:00 | 72765 |
| 1443 | Wrong number my name is Paris not karrissa | 11/22/2017 2:20:02 AM +00:00 | 72776 |
| 1444 | Wrong number. | 11/22/2017 6:57:33 PM +00:00 | 72860 |
| 1445 | No this not darla Stop texting me | 11/22/2017 9:33:45 PM +00:00 | 72947 |
| 1446 | Wrong number | 11/22/2017 9:40:30 PM +00:00 | 72959 |
| 1447 | Stop texting. This is not laverns phone | 11/22/2017 9:42:40 PM +00:00 | 72965 |
| 1448 | This is NOT Starr. DO NOT CONTACT THIS NUMBER. | 11/22/2017 9:46:08 PM +00:00 | 72979 |
| 1449 | You are reaching a phone that is not Teresa!!! | 11/22/2017 9:53:16 PM +00:00 | 73004 |
| 1450 | I'm not Amir dude | 11/22/2017 9:54:13 PM +00:00 | 73006 |
| 1451 | Wrong number | 11/22/2017 9:56:35 PM +00:00 | 73010 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1452 | No not him | 11/22/2017 9:57:31 PM +00:00 | 73012 |
| 1453 | Nah just stop fuckin texting me im not Patricia | 11/23/2017 1:32:41 AM +00:00 | 73045 |
| 1454 | Wrong number you called | 11/27/2017 9:50:52 PM +00:00 | 73077 |
| 1455 | I think you got the wrong number | 11/27/2017 9:56:11 PM +00:00 | 73098 |
| 1456 | No. Wrong number. | 11/28/2017 1:46:15 AM +00:00 | 73145 |
| 1457 | S o r r y   w r o n g   n u m b e r | 11/28/2017 1:47:10 AM +00:00 | 73146 |
| 1458 | I have no idea who you are. This number belongs to Reggie, please stop your messaging | 11/28/2017 1:53:12 AM +00:00 | 73149 |
| 1459 | Wrong number | 11/28/2017 10:04:54 PM +00:00 | 73163 |
| 1460 | I am not Angeles. | 11/28/2017 10:17:39 PM +00:00 | 73177 |
| 1461 | Not sure where you people keep getting this number. There is no Lydia here and never has been. | 11/28/2017 10:36:20 PM +00:00 | 73208 |
| 1462 | This is not Susane. | 11/28/2017 10:51:56 PM +00:00 | 73244 |
| 1463 | Wrong number. Im not Darci nor do ik a Darci | 11/28/2017 11:05:09 PM +00:00 | 73277 |
| 1464 | This is not Brenda! Please check the number!! | 11/28/2017 11:06:49 PM +00:00 | 73282 |
| 1465 | No I   m not whom ever your tryna to reach please stop texting me Thanks | 11/28/2017 11:23:58 PM +00:00 | 73306 |
| 1466 | This isn't jahaun sorry | 11/28/2017 12:16:36 AM +00:00 | 73352 |
| 1467 | This isnt John | 11/28/2017 12:31:37 AM +00:00 | 73367 |
| 1468 | No wrong number | 11/28/2017 12:40:06 PM +00:00 | 73378 |
| 1469 | I   m not Maria I need no help. No. | 11/28/2017 12:40:51 AM +00:00 | 73380 |
| 1470 | I think you have the wrong # | 11/28/2017 2:08:56 AM +00:00 | 73406 |
| 1471 | This isn   t EMILY | 11/28/2017 2:20:11 PM +00:00 | 73409 |
| 1472 | You have the wrong number | 11/28/2017 2:21:31 AM +00:00 | 73410 |
| 1473 | This is NOT Williams phone. Please quit texting me. | 11/28/2017 2:35:10 AM +00:00 | 73418 |
| 1474 | I   m not dan | 11/28/2017 2:35:22 AM +00:00 | 73419 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1475 | This is not Kaylas number. Please remove from your texting/calling list. Thank you! | 11/28/2017 3:15:14 AM +00:00 | 73430 |
| 1476 | Wrong number Ã˜=ÃœNÃ˜=ÃœNÃ˜=ÃœNÃ˜=ÃœNÃ˜=ÃœNÃ˜=ÃœÂ°Ã˜=ÃœÂ°Ã˜=ÃœÂ°Ã˜=ÃœÂ°Ã˜=ÃœÂ°Ã˜=ÃœÂ° | 11/28/2017 4:33:48 PM +00:00 | 73518 |
| 1477 | I    m not Ariah and I don    t own a debit card or any card | 11/28/2017 8:44:21 PM +00:00 | 73796 |
| 1478 | I    m not Josh you got the wrong number | 11/28/2017 9:20:02 PM +00:00 | 73850 |
| 1479 | You can't get Jessie because you dont have Jessie"s phone number. I hope it aint a life or death matter. Poor Jessie. | 11/28/2017 9:29:18 PM +00:00 | 73871 |
| 1480 | Wrong number | 11/29/2017 1:25:36 AM +00:00 | 73945 |
| 1481 | No and wrong number | 11/29/2017 10:06:31 PM +00:00 | 73982 |
| 1482 | My name is not Jennifer, you have the wrong number | 11/29/2017 10:30:49 PM +00:00 | 74035 |
| 1483 | There's no Kimberly here sorry | 11/29/2017 10:31:00 PM +00:00 | 74038 |
| 1484 | This is not Derrick | 11/29/2017 10:34:26 PM +00:00 | 74047 |
| 1485 | I    m not Ashley | 11/29/2017 10:35:24 PM +00:00 | 74053 |
| 1486 | No. I am not John & I am debt-free. Lose this number. TU. | 11/30/2017 7:30:57 PM +00:00 | 74142 |
| 1487 | You have the wrong number | 11/30/2017 9:29:10 PM +00:00 | 74206 |
| 1488 | You have wrong bum | 11/30/2017 9:44:03 PM +00:00 | 74234 |
| 1489 | Wrong number I m not Olga please stop call me | 11/30/2017 9:48:28 PM +00:00 | 74246 |
| 1490 | Wrong number | 11/30/2017 9:50:19 PM +00:00 | 74252 |
| 1491 | Wrong number | 11/6/2017 10:57:42 PM +00:00 | 74316 |
| 1492 | PLEASE stop frickin texting me!! There is no Steve at this #. Tak | 11/6/2017 7:32:56 PM +00:00 | 74631 |
| 1493 | Wrong number | 11/6/2017 9:06:14 PM +00:00 | 74689 |
| 1494 | Wrong number. | 11/7/2017 10:28:34 PM +00:00 | 74744 |

Case 4:18-cv-01061-TSR Document 136-1 Filed 02/08/24 Page 65 of 215

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1495 | THIS NOT BOB NUMBER OK STOP TEXT ME THANK YOU | 11/7/2017 6:59:10 PM +00:00 | 74946 |
| 1496 | Wrong number. | 11/7/2017 8:06:35 PM +00:00 | 75011 |
| 1497 | No lisa here. Must have wrong number. | 11/30/2017 12:13:27 AM +00:00 | 75062 |
| 1498 | This is not Tom | 11/30/2017 12:19:11 AM +00:00 | 75069 |
| 1499 | Can you please stop texting me you got the wrong number | 11/30/2017 12:31:33 AM +00:00 | 75082 |
| 1500 | Wrong number | 11/30/2017 12:33:03 AM +00:00 | 75084 |
| 1501 | You are text to thethewrong number .thank you have a good day.! | 11/30/2017 12:46:46 AM +00:00 | 75107 |
| 1502 | This is not Marsha rong number | 11/30/2017 12:47:02 AM +00:00 | 75109 |
| 1503 | Wrong number, sorry | 11/30/2017 12:51:05 AM +00:00 | 75120 |
| 1504 | You have the wrong number. This is not Tiffany. Please don    t contact me again. | 11/30/2017 12:59:44 AM +00:00 | 75140 |
| 1505 | Wrong name and number don't contact me again! | 11/30/2017 4:38:43 PM +00:00 | 75189 |
| 1506 | you have the wrong number | 11/30/2017 7:12:51 AM +00:00 | 75242 |
| 1507 | Must be wrong number | 11/30/2017 9:25:57 PM +00:00 | 75332 |
| 1508 | This is not ikesha phone u have the wrong # new person have this # now sorry | 11/30/2017 9:29:25 PM +00:00 | 75336 |
| 1509 | Wrong number | 11/30/2017 9:49:52 PM +00:00 | 75372 |
| 1510 | Btw this isn    t Angela wrong number | 11/4/2017 12:04:54 AM +00:00 | 75394 |
| 1511 | This is not Barbara's phone number!!! Please remove this number!!! | 11/6/2017 10:02:57 PM +00:00 | 75423 |
| 1512 | Wrong number | 11/6/2017 10:08:08 PM +00:00 | 75425 |
| 1513 | This is not John. NO | 11/6/2017 11:41:05 PM +00:00 | 75458 |
| 1514 | Wrong number | 11/6/2017 7:14:27 PM +00:00 | 75754 |
| 1515 | Wrong person | 11/6/2017 8:29:12 PM +00:00 | 75804 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1516 | Wrong number sry | 11/6/2017 8:33:38 PM +00:00 | 75809 |
| 1517 | Who is Mario | 11/6/2017 8:59:14 PM +00:00 | 75831 |
| 1518 | This is not Melissa . This is a company phone. Please , find the correct number for her. If you want to contact her. Thank you | 12/13/2017 9:19:22 PM +00:00 | 76104 |
| 1519 | My name is not Kamya. | 12/13/2017 9:23:04 PM +00:00 | 76112 |
| 1520 | My name's not Taylor & no | 12/13/2017 9:35:48 PM +00:00 | 76133 |
| 1521 | You have the wrong number | 12/13/2017 9:45:53 PM +00:00 | 76164 |
| 1522 | Wrong number | 12/13/2017 9:49:16 PM +00:00 | 76174 |
| 1523 | My name is not natasha | 12/13/2017 9:49:19 PM +00:00 | 76176 |
| 1524 | This isn t Tom....you have the wrong number | 12/14/2017 1:20:09 AM +00:00 | 76222 |
| 1525 | This number doesn't belong to her anymore. I am getting calls from different states to different people that have had this same number. Sorry | 12/14/2017 10:28:25 PM +00:00 | 76261 |
| 1526 | Must be the wrong number | 12/14/2017 11:45:18 PM +00:00 | 76322 |
| 1527 | This is not kims phone... | 12/14/2017 11:52:39 PM +00:00 | 76325 |
| 1528 | Ken? | 12/14/2017 12:50:19 AM +00:00 | 76389 |
| 1529 | Wrong number | 12/14/2017 12:58:41 AM +00:00 | 76402 |
| 1530 | Who is this? No jeremiah | 12/14/2017 12:59:14 AM +00:00 | 76403 |
| 1531 | I have no credit card debt. And I m not Derek. You ve got the wrong | 12/14/2017 3:06:44 AM +00:00 | 76427 |
| 1532 | And this is jessica | 12/14/2017 7:14:07 PM +00:00 | 76505 |
| 1533 | You have the wrong number | 12/15/2017 10:04:27 PM +00:00 | 76616 |
| 1534 | You got the wrong no. | 12/15/2017 10:39:32 PM +00:00 | 76639 |
| 1535 | There's no Graciela at this number any more. Please remove from the list. Thanks | 12/15/2017 12:42:27 AM +00:00 | 76701 |
| 1536 | Wrong number | 12/15/2017 2:08:23 AM +00:00 | 76708 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1537 | No... This is not even Megan. | 12/15/2017 6:16:59 AM +00:00 | 76778 |
| 1538 | I   m not Joe | 12/15/2017 9:35:27 PM +00:00 | 76824 |
| 1539 | And sorry you have the wrong number | 12/15/2017 9:45:46 PM +00:00 | 76831 |
| 1540 | This is not Aldo stop contacting me! | 12/16/2017 3:16:20 AM +00:00 | 76863 |
| 1541 | You have the wrong number. | 12/18/2017 11:06:58 AM +00:00 | 76917 |
| 1542 | Hi - no Inez at this number. Good luck..... | 12/18/2017 11:48:32 PM +00:00 | 76936 |
| 1543 | Wrong number | 12/20/2017 11:00:08 PM +00:00 | 77084 |
| 1544 | Wrong number | 12/20/2017 11:54:40 PM +00:00 | 77117 |
| 1545 | And my name is not Ramon | 12/20/2017 4:29:23 AM +00:00 | 77248 |
| 1546 | Wrong number | 12/20/2017 8:16:15 PM +00:00 | 77448 |
| 1547 | Wrong number | 12/21/2017 1:02:04 AM +00:00 | 77570 |
| 1548 | Ayo blood my name not Joe | 12/21/2017 1:12:04 AM +00:00 | 77573 |
| 1549 | I believe you have the wrong number | 12/21/2017 10:43:37 PM +00:00 | 77649 |
| 1550 | im not Natalie. | 12/21/2017 10:56:14 PM +00:00 | 77667 |
| 1551 | Hi, it's not Kandice here it's someone else.. I think you Have the Wrong number | 12/21/2017 11:01:15 PM +00:00 | 77672 |
| 1552 | You have the wrong number | 12/21/2017 11:26:26 PM +00:00 | 77692 |
| 1553 | Wrong number | 12/21/2017 12:49:24 AM +00:00 | 77750 |
| 1554 | No and my name is not Jessica | 12/21/2017 8:07:16 PM +00:00 | 78085 |
| 1555 | Wrong number!!!! | 12/6/2017 9:44:39 PM +00:00 | 78367 |
| 1556 | I am not Vonetta | 12/6/2017 9:59:09 PM +00:00 | 78384 |
| 1557 | you have the wrong number | 12/7/2017 1:14:06 AM +00:00 | 78395 |
| 1558 | I'm not Josie | 12/7/2017 11:46:13 PM +00:00 | 78434 |
| 1559 | You have the wrong number | 12/7/2017 12:19:53 AM +00:00 | 78444 |
| 1560 | Leave me alone never text me again my name is not Scott... no | 12/7/2017 12:35:41 AM +00:00 | 78452 |
| 1561 | I   m not Fernando | 12/7/2017 9:18:35 PM +00:00 | 78732 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1562 | No ! You got wrong number Â·please don't text me anymore thinks | 12/8/2017 10:13:23 PM +00:00 | 78777 |
| 1563 | Wrong number ! | 12/8/2017 10:45:17 PM +00:00 | 78800 |
| 1564 | I AM NOT MATT | 12/8/2017 10:45:44 PM +00:00 | 78801 |
| 1565 | Wrong number | 12/8/2017 2:00:30 AM +00:00 | 78848 |
| 1566 | You must have the wrong number this isn    t Jeremiah sorry | 12/8/2017 8:26:06 PM +00:00 | 79111 |
| 1567 | The wrong person. | 12/8/2017 8:37:03 PM +00:00 | 79122 |
| 1568 | No you have wrong number so stop texting this number | 12/8/2017 9:31:58 PM +00:00 | 79170 |
| 1569 | I'm not Ray | 12/8/2017 9:49:38 PM +00:00 | 79185 |
| 1570 | Wrong number please stop texting | 2/14/2018 10:57:17 PM +00:00 | 79195 |
| 1571 | STOP!! A WRONG NUMBER IS SO ANNOYING!!! | 2/14/2018 11:06:32 PM +00:00 | 79224 |
| 1572 | Wrong person | 2/14/2018 11:13:24 PM +00:00 | 79232 |
| 1573 | You have the wrong number can you please delete this numver | 2/14/2018 11:30:01 PM +00:00 | 79257 |
| 1574 | NO! And this is not jamie plz stop calling and texting | 2/14/2018 11:57:27 PM +00:00 | 79313 |
| 1575 | This is not Debra | 2/14/2018 9:40:03 PM +00:00 | 79683 |
| 1576 | No. This is not Bob | 2/14/2018 9:49:17 PM +00:00 | 79705 |
| 1577 | You have the wrong number | 2/15/2018 1:20:57 AM +00:00 | 79750 |
| 1578 | Wrong number | 2/15/2018 1:24:35 AM +00:00 | 79753 |
| 1579 | My name is not Daniel | 2/15/2018 1:37:59 AM +00:00 | 79762 |
| 1580 | U have wrong number no lois here sorry thanks | 2/15/2018 10:28:32 PM +00:00 | 79795 |
| 1581 | Wrong number | 2/15/2018 10:29:59 PM +00:00 | 79798 |
| 1582 | And my name is not Gregory | 2/15/2018 11:00:08 PM +00:00 | 79836 |
| 1583 | Wrong phone number | 2/15/2018 12:35:01 AM +00:00 | 79916 |
| 1584 | Wrong number, stop contacting please | 2/15/2018 12:37:02 AM +00:00 | 79918 |
| 1585 | Wrong number | 2/15/2018 12:40:13 AM +00:00 | 79928 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1586 | Hey! You have the wrong number. This is not Erica. | 2/15/2018 12:57:30 AM +00:00 | 79960 |
| 1587 | Please stop texting me this is not michael | 2/15/2018 3:55:02 AM +00:00 | 80012 |
| 1588 | You have the wrong number sorry | 2/15/2018 4:29:54 PM +00:00 | 80064 |
| 1589 | My name isn  t Joe | 12/8/2017 10:26:52 PM +00:00 | 80452 |
| 1590 | I'M NOT JUSTIN!! Do not call again. | 12/8/2017 10:31:25 PM +00:00 | 80458 |
| 1591 | Sorry I'm not Joseph | 12/8/2017 10:40:03 PM +00:00 | 80466 |
| 1592 | This is not Rodney | 12/8/2017 10:57:53 PM +00:00 | 80479 |
| 1593 | Please stop texting not renaldos phone | 12/8/2017 11:04:23 PM +00:00 | 80487 |
| 1594 | you have a wrong number | 12/8/2017 12:22:38 AM +00:00 | 80520 |
| 1595 | WHO THE FUCK IS THIS!! I'm not Joey, stop talking to me | 12/8/2017 2:15:50 AM +00:00 | 80526 |
| 1596 | I   m not Linda | 12/8/2017 9:32:58 PM +00:00 | 80819 |
| 1597 | Wrong number | 12/8/2017 9:39:29 PM +00:00 | 80827 |
| 1598 | Wrong person | 12/8/2017 9:50:06 PM +00:00 | 80837 |
| 1599 | NO Im not Larry stop calling | 12/9/2017 3:12:31 PM +00:00 | 80904 |
| 1600 | Wrong number | 12/9/2017 3:21:33 PM +00:00 | 80906 |
| 1601 | Wrong number | 2/1/2018 1:32:23 AM +00:00 | 80933 |
| 1602 | Wrong number | 2/1/2018 12:20:13 AM +00:00 | 80987 |
| 1603 | U have a wrong number | 2/1/2018 12:41:43 AM +00:00 | 81006 |
| 1604 | This isn't Cynthia atop text me | 2/1/2018 12:55:26 AM +00:00 | 81014 |
| 1605 | Wrong number | 2/1/2018 12:56:30 AM +00:00 | 81016 |
| 1606 | Sorry wrong person | 2/1/2018 5:43:01 PM +00:00 | 81160 |
| 1607 | You have a wrong number. | 2/10/2018 1:05:29 AM +00:00 | 81270 |
| 1608 | This isn't David | 2/22/2018 1:00:24 AM +00:00 | 81294 |
| 1609 | HELLO SRRY BUT U GOT THE WRONG NUMBER | 2/22/2018 1:52:26 AM +00:00 | 81330 |
| 1610 | NO WRONG NUMBER | 2/22/2018 11:02:51 PM +00:00 | 81394 |
| 1611 | I'm not mugs | 2/22/2018 11:35:03 PM +00:00 | 81415 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1612 | No. There is no Douglas here!!!! Stop texting! | 2/22/2018 12:03:32 AM +00:00 | 81425 |
| 1613 | This is not Rebecca you have the wrong number | 2/22/2018 12:19:15 AM +00:00 | 81444 |
| 1614 | Wrong number no credit card | 2/22/2018 4:14:06 AM +00:00 | 81538 |
| 1615 | This number was given out by Boost Mobile it is no longer the number of diamond | 2/22/2018 7:34:41 PM +00:00 | 81644 |
| 1616 | You have the wrong number | 2/22/2018 8:51:40 PM +00:00 | 81687 |
| 1617 | I'm not Luiz, you're confused, funny | 2/23/2018 10:05:45 PM +00:00 | 81758 |
| 1618 | W wrong number | 2/23/2018 11:42:38 PM +00:00 | 81832 |
| 1619 | Im not dan ok | 2/23/2018 11:52:36 PM +00:00 | 81837 |
| 1620 | Not gene | 2/23/2018 12:29:51 AM +00:00 | 81850 |
| 1621 | I   m not Wendy please stop contacting me. | 2/23/2018 2:05:47 AM +00:00 | 81857 |
| 1622 | I am not yancy | 2/23/2018 5:20:30 PM +00:00 | 81959 |
| 1623 | Im not trevon | 2/23/2018 5:24:46 AM +00:00 | 81961 |
| 1624 | I'm not Omarion | 2/23/2018 7:44:45 PM +00:00 | 82009 |
| 1625 | WRONG NUMBER | 2/24/2018 1:15:06 AM +00:00 | 82102 |
| 1626 | Wrong number no one here by that name Please stop texting me! | 2/24/2018 12:01:05 AM +00:00 | 82113 |
| 1627 | Not Genesis stop texting me thank-you | 2/25/2018 8:32:53 PM +00:00 | 82180 |
| 1628 | i'm not kelly ? | 2/26/2018 10:02:52 PM +00:00 | 82191 |
| 1629 | Wrong number | 2/26/2018 11:03:22 PM +00:00 | 82238 |
| 1630 | Wrong nnumber | 2/26/2018 11:05:15 PM +00:00 | 82239 |
| 1631 | Never yall must got the wrong phone | 2/26/2018 11:09:35 PM +00:00 | 82241 |
| 1632 | Sorry if. I am getting the wrong respond to you. | 2/5/2018 8:00:31 AM +00:00 | 82329 |
| 1633 | Fuck off iwrong number | 2/5/2018 9:21:06 PM +00:00 | 82429 |
| 1634 | Wrong number | 2/5/2018 9:48:33 PM +00:00 | 82467 |
| 1635 | Billy no longer has this number. | 2/6/2018 10:36:42 PM +00:00 | 82546 |
| 1636 | Sorry wrong number | 2/6/2018 11:14:58 PM +00:00 | 82616 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1637 | Wrong number | 2/6/2018 11:18:03 PM +00:00 | 82622 |
| 1638 | You have text to a wrong number. I am not Robert. | 2/6/2018 11:18:26 PM +00:00 | 82625 |
| 1639 | No Earnest here | 2/6/2018 11:19:09 PM +00:00 | 82626 |
| 1640 | Wrong number | 2/6/2018 12:02:50 AM +00:00 | 82660 |
| 1641 | This is not a working number | 2/6/2018 3:44:50 PM +00:00 | 82723 |
| 1642 | You have a wrong # and wrong name... | 2/6/2018 6:35:59 AM +00:00 | 82901 |
| 1643 | Sorry wrong person | 2/6/2018 8:49:33 PM +00:00 | 83087 |
| 1644 | You got the wrong no. Stop calling | 2/7/2018 1:47:13 AM +00:00 | 83244 |
| 1645 | Not Kathy. Wrong number. | 2/7/2018 10:04:45 PM +00:00 | 83265 |
| 1646 | This is not Brian's number.stop sending messages or I will report this as harassment. | 2/7/2018 10:09:03 PM +00:00 | 83274 |
| 1647 | You have the wrong number. Do not text this number again. | 2/7/2018 10:10:12 PM +00:00 | 83278 |
| 1648 | You have the wrong number. | 2/7/2018 10:18:24 PM +00:00 | 83296 |
| 1649 | Whoever this is you have the wrong person please stop texting me | 2/7/2018 10:26:31 PM +00:00 | 83306 |
| 1650 | My names not Mia | 2/7/2018 10:28:13 PM +00:00 | 83316 |
| 1651 | Wrong number | 2/7/2018 10:33:35 PM +00:00 | 83330 |
| 1652 | This number isn t Michelle number | 2/7/2018 10:33:51 PM +00:00 | 83331 |
| 1653 | No, this is not crystal | 2/7/2018 10:36:55 PM +00:00 | 83348 |
| 1654 | This isn't Laura | 2/7/2018 10:45:25 PM +00:00 | 83374 |
| 1655 | U have the wrong number | 2/7/2018 10:52:42 PM +00:00 | 83395 |
| 1656 | This ain't Chris | 10/25/2017 8:58:43 PM +00:00 | 83400 |
| 1657 | I don t know a Rafael | 10/25/2017 9:05:57 PM +00:00 | 83418 |
| 1658 | NO!!!!!! WRONG NUMBER | 10/25/2017 9:24:09 PM +00:00 | 83438 |
| 1659 | I m not Mark and stop texting me | 10/25/2017 9:34:58 PM +00:00 | 83450 |
| 1660 | Maybe you reached me by mistake. | 10/25/2017 9:38:41 PM +00:00 | 83454 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1661 | You have the wrong number | 10/25/2017 9:52:39 PM +00:00 | 83474 |
| 1662 | You have the wrong person- please don   t text or call again | 10/26/2017 10:29:37 PM +00:00 | 83510 |
| 1663 | You have a wrong number. How many times do I have to tell you this? | 10/26/2017 11:04:58 PM +00:00 | 83524 |
| 1664 | No im not rachelle and im miriam not rachelle u have a wrong number | 10/26/2017 11:19:38 PM +00:00 | 83526 |
| 1665 | Joseph don't have this# anymore | 10/26/2017 3:43:54 AM +00:00 | 83597 |
| 1666 | Wrong number. No Chris here | 10/26/2017 9:24:01 PM +00:00 | 83716 |
| 1667 | You have a wrong number.. I'm not Frederica | 10/27/2017 1:29:22 AM +00:00 | 83741 |
| 1668 | This is not bettys number | 10/27/2017 10:22:32 PM +00:00 | 83756 |
| 1669 | Who the fuck is cristela | 10/27/2017 11:49:47 PM +00:00 | 83783 |
| 1670 | No loretta | 10/27/2017 3:13:57 PM +00:00 | 83799 |
| 1671 | This is not Jeri   s number please check your records and remove my n | 10/27/2017 9:18:30 PM +00:00 | 83934 |
| 1672 | Who is Tracy???!!! | 10/28/2017 1:51:41 AM +00:00 | 83966 |
| 1673 | Wrong number!!!! | 10/28/2017 12:56:14 AM +00:00 | 83972 |
| 1674 | Wrong number | 10/3/2017 10:20:26 PM +00:00 | 84004 |
| 1675 | Wrong number | 10/3/2017 8:25:38 PM +00:00 | 84092 |
| 1676 | Who is this? Leave me alone I am not Gynger STOP | 10/3/2017 9:21:25 PM +00:00 | 84103 |
| 1677 | There is nobody here named Florence! Stop fucking texting this number! | 10/3/2017 9:28:52 PM +00:00 | 84105 |
| 1678 | Wrong number | 10/30/2017 8:52:10 PM +00:00 | 84410 |
| 1679 | I think you have the wrong number | 10/30/2017 8:52:48 PM +00:00 | 84411 |
| 1680 | No nick here | 10/30/2017 9:01:37 PM +00:00 | 84423 |
| 1681 | Wrong number sorry | 10/30/2017 9:20:50 PM +00:00 | 84433 |
| 1682 | Wrong number | 10/17/2017 10:00:47 PM +00:00 | 84448 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1683 | Wrong number | 10/17/2017 11:56:16 PM +00:00 | 84486 |
| 1684 | This isn  t jay | 10/17/2017 8:07:19 PM +00:00 | 84715 |
| 1685 | Wrong number | 10/17/2017 9:48:21 PM +00:00 | 84792 |
| 1686 | NO......this is not jozie | 10/17/2017 9:53:02 PM +00:00 | 84796 |
| 1687 | No fucking wrong number | 10/18/2017 10:13:09 PM +00:00 | 84824 |
| 1688 | NO! You have the wrong person. This is not Marylen. | 10/18/2017 11:19:17 PM +00:00 | 84860 |
| 1689 | You have the wrong number. | 10/18/2017 11:27:36 PM +00:00 | 84867 |
| 1690 | Yo I ain't Gail | 10/18/2017 11:55:30 PM +00:00 | 84896 |
| 1691 | Whose Tricia? She seems hot | 10/18/2017 6:39:19 PM +00:00 | 84972 |
| 1692 | You have the wrong number!! | 10/18/2017 8:29:53 PM +00:00 | 85027 |
| 1693 | Wrong number | 10/18/2017 9:20:35 PM +00:00 | 85062 |
| 1694 | Please you have a wrong number this phone dont belong jose | 10/18/2017 9:22:24 PM +00:00 | 85064 |
| 1695 | Wrong number dude please don't call me | 10/18/2017 9:22:25 PM +00:00 | 85065 |
| 1696 | Wrong number. | 10/18/2017 9:26:38 PM +00:00 | 85075 |
| 1697 | Wrong person | 10/18/2017 9:28:19 PM +00:00 | 85078 |
| 1698 | This is not Helaine, NO. | 10/18/2017 9:29:12 PM +00:00 | 85082 |
| 1699 | NO THIS IS NOT PAUL | 10/18/2017 9:48:59 PM +00:00 | 85118 |
| 1700 | NO. Wrong number. | 10/19/2017 11:37:31 PM +00:00 | 85160 |
| 1701 | You have the wrong per  on | 10/19/2017 11:45:08 PM +00:00 | 85163 |
| 1702 | You have the wrong number | 10/19/2017 4:25:32 AM +00:00 | 85236 |
| 1703 | Also wrong number in Taylor Swift bitch | 10/19/2017 6:39:36 PM +00:00 | 85258 |
| 1704 | I'm not cortney | 11/1/2017 12:41:21 AM +00:00 | 85319 |
| 1705 | Wrong # | 11/1/2017 12:45:18 AM +00:00 | 85322 |
| 1706 | Wrong number | 11/1/2017 9:05:53 PM +00:00 | 85479 |
| 1707 | Who   s mike ?? | 11/1/2017 9:25:34 PM +00:00 | 85492 |
| 1708 | No. Am not my name u idiot | 11/1/2017 9:46:39 PM +00:00 | 85516 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1709 | This isn   t kelly so no | 11/10/2017 10:03:54 PM +00:00 | 85539 |
| 1710 | Wrong # | 11/10/2017 11:11:01 PM +00:00 | 85596 |
| 1711 | I   m not David don   t Tex me oh call me this is company phone | 11/10/2017 12:26:03 AM +00:00 | 85617 |
| 1712 | No.. This is not Dominic | 11/10/2017 2:27:54 AM +00:00 | 85628 |
| 1713 | I not Bob sorry | 11/10/2017 9:25:56 PM +00:00 | 85835 |
| 1714 | This number is held by B Nelson. Is ur # right? | 11/10/2017 9:58:45 PM +00:00 | 85871 |
| 1715 | This isn   t Willie | 11/11/2017 12:46:14 AM +00:00 | 85905 |
| 1716 | You are calling the wrong no.so the answer is NO please stop calling | 11/11/2017 3:32:42 AM +00:00 | 85916 |
| 1717 | You have the wrong number. There is no Delila here. | 11/13/2017 10:21:27 PM +00:00 | 85967 |
| 1718 | No wrong number | 11/13/2017 10:44:33 PM +00:00 | 85981 |
| 1719 | wrong number | 11/13/2017 11:21:47 PM +00:00 | 86008 |
| 1720 | I think Teaque gave you the wrong number. I   m not Teaque and I don   t have debt. | 11/13/2017 11:47:28 PM +00:00 | 86026 |
| 1721 | I   m not Linus and don   t call or text back. | 11/13/2017 6:05:42 PM +00:00 | 86497 |
| 1722 | You have the wrong # | 11/14/2017 1:52:15 AM +00:00 | 86750 |
| 1723 | U have the wrong number | 11/14/2017 10:22:14 PM +00:00 | 86785 |
| 1724 | This number dose not belong to Debra | 11/14/2017 10:51:43 PM +00:00 | 86834 |
| 1725 | Wrong # | 11/14/2017 12:29:36 AM +00:00 | 86915 |
| 1726 | Wrong number! | 11/14/2017 3:19:18 AM +00:00 | 86940 |
| 1727 | You got the wrong no. | 11/14/2017 4:52:58 PM +00:00 | 87045 |
| 1728 | Wrong number assholes | 11/14/2017 7:54:11 PM +00:00 | 87173 |
| 1729 | NO its not a Gustav | 11/14/2017 7:57:34 PM +00:00 | 87186 |
| 1730 | No.  And IÃ¾   not Jenny. | 11/14/2017 8:06:47 PM +00:00 | 87209 |
| 1731 | I'm not even allysa | 11/14/2017 9:46:51 PM +00:00 | 87352 |
| 1732 | I   m not David. Stop. | 11/14/2017 9:55:26 PM +00:00 | 87367 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1733 | This isnt Michele. Ive told you that before by phone. Ive | 11/14/2017 9:58:27 PM +00:00 | 87374 |
| 1734 | Wrong number | 10/9/2017 7:11:38 PM +00:00 | 87391 |
| 1735 | you have the wrong number | 10/9/2017 7:15:41 PM +00:00 | 87392 |
| 1736 | There is no Hillary here. You have the wrong number. This is Patricia. | 10/9/2017 8:49:27 PM +00:00 | 87418 |
| 1737 | Wrong number | 10/9/2017 8:53:10 PM +00:00 | 87420 |
| 1738 | Wrong number | 10/9/2017 9:44:58 PM +00:00 | 87437 |
| 1739 | There is no Terra at this number. And I don't need help. | 11/1/2017 11:27:16 PM +00:00 | 87504 |
| 1740 | Wrong number | 11/1/2017 11:39:45 PM +00:00 | 87516 |
| 1741 | hey you're wrong number | 11/1/2017 11:40:54 PM +00:00 | 87518 |
| 1742 | Wrong number | 11/1/2017 8:42:44 PM +00:00 | 87635 |
| 1743 | Wrong number | 11/1/2017 8:42:53 PM +00:00 | 87636 |
| 1744 | You must have the wrong number. | 11/1/2017 9:21:43 PM +00:00 | 87676 |
| 1745 | Wrong number my name not Trenton | 11/1/2017 9:53:23 PM +00:00 | 87717 |
| 1746 | This not mary phone number stop calling my phone | 11/10/2017 10:59:17 PM +00:00 | 87785 |
| 1747 | Wrong number | 11/10/2017 11:00:45 PM +00:00 | 87787 |
| 1748 | You have the wrong number | 11/10/2017 12:23:43 AM +00:00 | 87819 |
| 1749 | No wrong number | 11/10/2017 6:48:50 PM +00:00 | 87976 |
| 1750 | Wrong number | 11/10/2017 7:28:53 AM +00:00 | 88003 |
| 1751 | You haven't been able to reach Aslee because your dialing the wrong damn number | 11/10/2017 9:55:39 PM +00:00 | 88074 |
| 1752 | You have the wrong number. | 11/10/2017 9:58:34 PM +00:00 | 88077 |
| 1753 | Wrong number | 11/11/2017 2:54:21 AM +00:00 | 88123 |
| 1754 | FYI, my name is Tim and I got this phone as an Obama phone, so Brandon no longer has this phone. | 11/12/2017 1:32:15 AM +00:00 | 88141 |
| 1755 | Wrong number this is Jon lol | 11/13/2017 10:01:20 PM +00:00 | 88154 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1756 | You have the wrong number. I'm not Tacy. | 11/13/2017 10:08:01 PM +00:00 | 88162 |
| 1757 | This is not Ursula phone.please stop texting this number THANKS | 11/13/2017 10:46:48 PM +00:00 | 88192 |
| 1758 | You have the wrong number | 11/13/2017 11:11:12 PM +00:00 | 88210 |
| 1759 | Wrong number wrong person | 11/27/2017 10:27:32 PM +00:00 | 88485 |
| 1760 | Wrong number | 11/27/2017 10:34:44 PM +00:00 | 88505 |
| 1761 | you have the wrong number | 11/27/2017 10:44:45 PM +00:00 | 88529 |
| 1762 | Wrong Number | 11/27/2017 10:46:32 PM +00:00 | 88536 |
| 1763 | Wrong person and number | 11/27/2017 10:51:52 PM +00:00 | 88548 |
| 1764 | There is no Christopher at this number | 11/27/2017 10:56:42 PM +00:00 | 88566 |
| 1765 | Wrong number my friend | 11/27/2017 11:06:20 PM +00:00 | 88597 |
| 1766 | My name is not jadezah | 11/27/2017 11:33:25 PM +00:00 | 88642 |
| 1767 | I think you got the wrong number | 11/27/2017 11:54:19 PM +00:00 | 88682 |
| 1768 | I think you called the wrong number | 11/27/2017 8:32:26 PM +00:00 | 89344 |
| 1769 | I  m sorry this is not Duane, wrong number. | 11/27/2017 9:31:54 PM +00:00 | 89424 |
| 1770 | No wrong person | 11/27/2017 9:39:28 PM +00:00 | 89446 |
| 1771 | My name not chris dude | 11/27/2017 9:39:36 PM +00:00 | 89447 |
| 1772 | U have the wrong # this isnt sara | 11/27/2017 9:43:12 PM +00:00 | 89455 |
| 1773 | This is not tabithas number | 11/23/2017 12:18:18 AM +00:00 | 89474 |
| 1774 | Fuck you I  m not that fucking Shana don  t call me  again  mother fuckers | 11/23/2017 12:27:35 AM +00:00 | 89482 |
| 1775 | Who is this ? This is not Lennie . | 11/23/2017 12:51:01 AM +00:00 | 89504 |
| 1776 | You have the wrong number | 11/23/2017 12:51:38 AM +00:00 | 89505 |
| 1777 | No you have wrong number | 11/23/2017 12:58:30 AM +00:00 | 89515 |
| 1778 | I am afraid you are calling the wrong number, I am not Harry | 11/23/2017 2:24:27 PM +00:00 | 89525 |
| 1779 | This is not marcum please dont tex or call | 11/23/2017 3:30:24 AM +00:00 | 89537 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1780 | Wrong number | 11/27/2017 10:04:24 PM +00:00 | 89605 |
| 1781 | wrong person | 11/27/2017 10:09:06 PM +00:00 | 89617 |
| 1782 | I think you have texted the wrong number. | 11/27/2017 10:10:07 PM +00:00 | 89618 |
| 1783 | Stop texting asshole! I    m not Sydney | 11/27/2017 10:19:58 PM +00:00 | 89636 |
| 1784 | I'm a girl my name is heaven | 11/27/2017 10:29:49 PM +00:00 | 89660 |
| 1785 | WRONG NUMBER | 11/27/2017 10:31:10 PM +00:00 | 89666 |
| 1786 | U have the wrong fuckin number | 11/27/2017 10:33:13 PM +00:00 | 89675 |
| 1787 | Sorry you have wrong number I    m not Bianca | 11/27/2017 10:33:14 PM +00:00 | 89676 |
| 1788 | I'm not Cynthia, I do not have any debt, and anybody that is using information with this number associated with it, is committing identity fraud and needs to be stopped and prosecuted. | 11/27/2017 10:51:54 PM +00:00 | 89730 |
| 1789 | This is not Cathy I do not know who you are but if u don    t stop texk. Thank you | 11/27/2017 10:53:48 PM +00:00 | 89742 |
| 1790 | I am not Joseph I am Raymond | 11/27/2017 10:54:38 PM +00:00 | 89747 |
| 1791 | Me name is t Jim, and no thanks | 11/27/2017 10:59:14 PM +00:00 | 89758 |
| 1792 | You have the wrong number, I am not Katie. | 11/27/2017 11:00:42 PM +00:00 | 89767 |
| 1793 | This is not Bobby | 11/27/2017 11:01:35 PM +00:00 | 89770 |
| 1794 | Wrong number | 11/27/2017 11:14:27 PM +00:00 | 89796 |
| 1795 | Wrong person | 11/27/2017 11:19:15 PM +00:00 | 89803 |
| 1796 | Wrong number | 11/27/2017 11:54:27 PM +00:00 | 89842 |
| 1797 | No I    m not Jacob | 11/27/2017 7:37:35 PM +00:00 | 90380 |
| 1798 | No stop texting wrong number | 11/27/2017 7:41:53 PM +00:00 | 90395 |
| 1799 | wrong number m    lady | 11/27/2017 8:15:08 PM +00:00 | 90454 |
| 1800 | I AM NOT MIKE | 11/27/2017 8:19:55 PM +00:00 | 90462 |
| 1801 | Wrong person | 11/27/2017 8:40:18 PM +00:00 | 90478 |
| 1802 | WRONG NUMBER | 11/29/2017 10:53:31 PM +00:00 | 90512 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1803 | Wrong number | 11/29/2017 11:01:15 PM +00:00 | 90533 |
| 1804 | This is not Juan! | 11/29/2017 11:12:18 PM +00:00 | 90557 |
| 1805 | Wrong no. Please stop texting. | 11/29/2017 11:13:48 PM +00:00 | 90566 |
| 1806 | Wrong number | 11/29/2017 11:16:00 PM +00:00 | 90573 |
| 1807 | Maybe cause u got the wrong number so quit calling | 11/29/2017 11:45:21 PM +00:00 | 90625 |
| 1808 | This is not Brando's # | 11/29/2017 12:12:08 AM +00:00 | 90654 |
| 1809 | This is not Meagan I think u hav the wrong number | 11/29/2017 12:29:19 AM +00:00 | 90666 |
| 1810 | Wrong number | 11/29/2017 12:41:11 AM +00:00 | 90681 |
| 1811 | You have the wrong number I am not Victoria | 11/29/2017 6:53:35 AM +00:00 | 90800 |
| 1812 | This is not fucking jill | 11/29/2017 9:40:01 PM +00:00 | 91000 |
| 1813 | NO, and my name isn't James. | 11/29/2017 9:47:20 PM +00:00 | 91031 |
| 1814 | You texted the wrong number | 11/3/2017 10:31:25 PM +00:00 | 91100 |
| 1815 | Wrong number | 11/3/2017 11:40:18 PM +00:00 | 91120 |
| 1816 | Wrong number | 11/3/2017 11:43:06 PM +00:00 | 91121 |
| 1817 | Fuck off! No Jennifers here | 11/3/2017 11:57:24 PM +00:00 | 91124 |
| 1818 | Wrong number!! | 11/3/2017 4:29:08 PM +00:00 | 91155 |
| 1819 | Hey genius.. name's not Chrissy stop calling me | 11/3/2017 8:22:30 PM +00:00 | 91209 |
| 1820 | Wrong telephone number | 11/3/2017 9:02:14 PM +00:00 | 91238 |
| 1821 | And I am not Lisa and I do not have debts. Please stop calling or texting me. You have wrong number | 11/3/2017 9:33:18 PM +00:00 | 91255 |
| 1822 | Wrong number | 11/3/2017 9:35:26 PM +00:00 | 91258 |
| 1823 | have the wrong # | 11/30/2017 1:09:36 AM +00:00 | 91289 |
| 1824 | Who    s kiana | 11/30/2017 1:21:43 AM +00:00 | 91298 |
| 1825 | You have the wrong number | 11/30/2017 1:54:30 AM +00:00 | 91335 |
| 1826 | You have a wrong # | 11/30/2017 1:57:13 AM +00:00 | 91337 |
| 1827 | Wrong number. I'm not Camilla | 11/30/2017 11:15:06 PM +00:00 | 91446 |
| 1828 | Wrong number | 11/30/2017 11:15:33 PM +00:00 | 91447 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1829 | No and wrong number do not call or text | 11/30/2017 12:05:31 AM +00:00 | 91491 |
| 1830 | NO and you have the wrong number | 11/30/2017 12:10:32 AM +00:00 | 91495 |
| 1831 | Wrong number. Please stop texting me. | 10/25/2017 8:20:28 PM +00:00 | 91561 |
| 1832 | Wrong number | 10/25/2017 8:22:05 PM +00:00 | 91565 |
| 1833 | Not a Cynthia. | 10/25/2017 8:49:46 PM +00:00 | 91616 |
| 1834 | Who's ess | 10/25/2017 8:52:50 PM +00:00 | 91623 |
| 1835 | Sorry, wrong number. | 10/25/2017 8:59:18 PM +00:00 | 91640 |
| 1836 | Wrong number | 10/25/2017 9:01:06 PM +00:00 | 91642 |
| 1837 | Wrong person | 10/25/2017 9:27:18 PM +00:00 | 91676 |
| 1838 | wrong # | 10/25/2017 9:27:54 PM +00:00 | 91680 |
| 1839 | I believe you might have the wrong # for this text. No know a Tania. : ) | 10/26/2017 12:05:19 AM +00:00 | 91778 |
| 1840 | Stop fkn calln or msgn me. This isn't even myriam | 10/26/2017 2:11:24 AM +00:00 | 91799 |
| 1841 | Your message went to wrong text message this is not kI'm | 10/26/2017 3:30:04 PM +00:00 | 91817 |
| 1842 | This isn't james | 10/26/2017 8:36:48 PM +00:00 | 91921 |
| 1843 | Who the fuck is Yaphet | 10/26/2017 8:41:11 PM +00:00 | 91922 |
| 1844 | NOOOOOO STOP TEXTING ME IM NOT TARA | 10/26/2017 9:42:49 PM +00:00 | 91950 |
| 1845 | My name is neveah | 10/27/2017 10:03:58 PM +00:00 | 91968 |
| 1846 | Wrong number | 10/27/2017 10:06:44 PM +00:00 | 91970 |
| 1847 | This is not Shaune. Stop texting this number. | 10/27/2017 12:18:05 AM +00:00 | 92001 |
| 1848 | Sorry wrong number | 10/27/2017 12:33:26 AM +00:00 | 92005 |
| 1849 | Shirlene give you the wrong number so please stop textibg fir her | 10/27/2017 9:04:17 PM +00:00 | 92154 |
| 1850 | I'm not Alex | 10/3/2017 11:20:10 PM +00:00 | 92213 |
| 1851 | Wrong number | 10/3/2017 7:01:26 PM +00:00 | 92282 |
| 1852 | My name is not Connie and yes I don't want to talk to you | 10/3/2017 9:45:59 PM +00:00 | 92318 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1853 | Sorry wrong number | 10/3/2017 9:46:13 PM +00:00 | 92319 |
| 1854 | I'm not Cheryl | 10/3/2017 9:54:44 PM +00:00 | 92322 |
| 1855 | Quit texting this number!!!!!! THIS my daughter's phone. No Lisa here | 10/2/2017 7:34:33 PM +00:00 | 92622 |
| 1856 | There's no Bryan here and I don't have a credit card | 10/2/2017 8:10:11 PM +00:00 | 92626 |
| 1857 | Alberto doesn't have this number | 10/2/2017 9:46:48 PM +00:00 | 92642 |
| 1858 | Wrong number | 10/20/2017 8:36:20 PM +00:00 | 92764 |
| 1859 | Uh I think you have the wrong number but I hope you can talk to him | 10/20/2017 9:41:58 PM +00:00 | 92797 |
| 1860 | This is not Mathews phone hasn't been for over 9 years | 10/20/2017 9:55:04 PM +00:00 | 92801 |
| 1861 | This isn't Joan | 10/23/2017 10:41:15 PM +00:00 | 92840 |
| 1862 | You have the wrong #. Thanks | 10/23/2017 11:31:06 PM +00:00 | 92856 |
| 1863 | Yo I   m not Andrew | 10/23/2017 5:33:25 AM +00:00 | 92960 |
| 1864 | Wrong number. No Tricia here | 10/23/2017 8:54:28 PM +00:00 | 93060 |
| 1865 | Wrong number | 10/24/2017 10:38:44 PM +00:00 | 93111 |
| 1866 | you got the wrong number... so No. | 10/24/2017 10:59:43 AM +00:00 | 93118 |
| 1867 | This isn't a mikes number anymore! Sorry maybe find him of social media and ask for his new number | 10/24/2017 8:54:45 PM +00:00 | 93363 |
| 1868 | Hi I think you have the wrong number, my name is not Erin. Ã˜=Ãž | 10/25/2017 10:10:39 PM +00:00 | 93430 |
| 1869 | Wring number | 10/25/2017 10:20:13 PM +00:00 | 93438 |
| 1870 | Wrong* | 10/25/2017 10:20:16 PM +00:00 | 93439 |
| 1871 | Wrong number. | 10/25/2017 10:50:31 PM +00:00 | 93462 |
| 1872 | Chad who | 10/25/2017 11:09:11 PM +00:00 | 93474 |
| 1873 | Wrong number | 10/25/2017 11:28:35 PM +00:00 | 93487 |
| 1874 | Lyric isnt my name | 10/25/2017 11:35:33 PM +00:00 | 93494 |
| 1875 | This is no Jacques | 10/25/2017 11:52:57 PM +00:00 | 93516 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1876 | Wrong number | 10/25/2017 12:12:35 AM +00:00 | 93528 |
| 1877 | You have the wrong person this is not my car | 11/15/2017 12:30:10 AM +00:00 | 93572 |
| 1878 | I'm not Linda leave me alone | 11/15/2017 2:43:21 AM +00:00 | 93593 |
| 1879 | No April here, you have the wrong number. | 11/15/2017 7:18:24 AM +00:00 | 93769 |
| 1880 | U have the wrong number | 11/15/2017 9:47:13 PM +00:00 | 93931 |
| 1881 | Wrong number | 11/15/2017 9:54:38 PM +00:00 | 93944 |
| 1882 | I    m not Felicia and STOP texting my damn phone. | 11/16/2017 1:44:49 PM +00:00 | 93993 |
| 1883 | Wrong number | 11/16/2017 1:47:04 AM +00:00 | 93997 |
| 1884 | Wrong phone number | 11/16/2017 12:21:47 PM +00:00 | 94125 |
| 1885 | I am not Victoria Please remove my name from your list! | 11/16/2017 12:43:49 AM +00:00 | 94158 |
| 1886 | This isn't melissa. Please stop texting | 11/16/2017 12:57:57 AM +00:00 | 94163 |
| 1887 | do not know that you are ablando you that I know I do not and I do not contract with you I think they were wrong person please do not bother anymore pers | 11/16/2017 4:55:06 PM +00:00 | 94229 |
| 1888 | This is not Jerry's phone | 11/16/2017 7:16:56 PM +00:00 | 94285 |
| 1889 | This isn    t ahmed | 11/16/2017 8:48:10 PM +00:00 | 94327 |
| 1890 | WrongÃ˜=Ã      'LÃ˜=ÃžÃ«Ã˜=ÃœÃµ | 11/16/2017 8:49:35 PM +00:00 | 94328 |
| 1891 | Wrong number. This is the department of health | 11/17/2017 10:43:21 PM +00:00 | 94465 |
| 1892 | This isn't Allie! | 11/17/2017 12:24:26 AM +00:00 | 94531 |
| 1893 | This phone not Laura ok | 11/15/2017 10:04:47 PM +00:00 | 94599 |
| 1894 | This isn't Tammy no and please stop text it | 11/15/2017 10:05:21 PM +00:00 | 94600 |
| 1895 | Wrong #. Do not call again | 11/15/2017 10:18:38 PM +00:00 | 94624 |
| 1896 | Dante unk this nbr | 11/15/2017 10:24:09 PM +00:00 | 94631 |
| 1897 | You have the wrong number | 11/15/2017 10:41:13 PM +00:00 | 94673 |
| 1898 | Wrong number | 11/15/2017 10:43:42 PM +00:00 | 94676 |
| 1899 | Wrong number | 11/15/2017 10:54:18 PM +00:00 | 94699 |
| 1900 | No breana here. Leave me alone. | 11/15/2017 11:13:47 PM +00:00 | 94742 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1901 | No this is not her phone | 11/15/2017 3:17:07 PM +00:00 | 94855 |
| 1902 | Wrong number | 11/15/2017 9:15:45 PM +00:00 | 95125 |
| 1903 | Wrong number | 11/15/2017 9:21:32 PM +00:00 | 95136 |
| 1904 | Ok look i am not Dane u got the wrong number so stop texting my phone and stop calling me | 11/16/2017 1:00:58 AM +00:00 | 95224 |
| 1905 | My name is not salaam I am a kid | 11/16/2017 1:32:32 AM +00:00 | 95237 |
| 1906 | No wrong number | 11/16/2017 10:02:28 PM +00:00 | 95252 |
| 1907 | I'm not amber wrong number dude | 11/16/2017 11:20:58 PM +00:00 | 95311 |
| 1908 | This not antonio | 11/16/2017 3:57:40 AM +00:00 | 95413 |
| 1909 | no. not Jordan. | 11/21/2017 11:29:58 PM +00:00 | 95595 |
| 1910 | Sorry I'm not Victor maybe you have wrong number | 11/21/2017 11:38:39 AM +00:00 | 95598 |
| 1911 | U have wrong number | 11/21/2017 11:56:08 PM +00:00 | 95609 |
| 1912 | Sorry you have the wrong number. This is Meagan. | 11/21/2017 12:42:39 AM +00:00 | 95628 |
| 1913 | Wrong number | 11/22/2017 1:04:21 AM +00:00 | 95940 |
| 1914 | This is not Felisha, cease and desist immediatly. | 11/22/2017 10:02:25 PM +00:00 | 95958 |
| 1915 | Wrong number | 11/22/2017 10:03:35 PM +00:00 | 95964 |
| 1916 | Wrong number | 11/22/2017 10:29:17 PM +00:00 | 95998 |
| 1917 | This isn t Rhonda | 11/22/2017 10:36:01 PM +00:00 | 96010 |
| 1918 | You have the wrong nbr | 11/22/2017 10:57:08 PM +00:00 | 96051 |
| 1919 | Wrong number | 11/22/2017 10:58:03 PM +00:00 | 96054 |
| 1920 | I think you have a wrong number.... I'm neither Arthella nor do I know anyone named that... | 11/22/2017 11:04:14 PM +00:00 | 96066 |
| 1921 | This is not Justin | 11/22/2017 11:15:29 PM +00:00 | 96072 |
| 1922 | No! and I'm not Chris | 11/22/2017 11:48:04 PM +00:00 | 96115 |
| 1923 | This is not Jerry phone anymore | 11/22/2017 11:51:35 PM +00:00 | 96120 |
| 1924 | My name is ileana | 11/22/2017 12:01:29 AM +00:00 | 96129 |
| 1925 | You have the wrong number. | 11/22/2017 12:20:56 AM +00:00 | 96142 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1926 | This is not him | 11/22/2017 12:41:06 AM +00:00 | 96156 |
| 1927 | Wrong person | 11/22/2017 9:16:50 PM +00:00 | 96313 |
| 1928 | Wrong no | 11/22/2017 9:18:14 PM +00:00 | 96316 |
| 1929 | Who is tommy | 11/22/2017 9:21:02 PM +00:00 | 96321 |
| 1930 | Wrong number | 11/22/2017 9:21:07 PM +00:00 | 96322 |
| 1931 | I   m not Martin | 11/22/2017 9:22:20 PM +00:00 | 96327 |
| 1932 | Wrong number | 11/22/2017 9:42:27 PM +00:00 | 96371 |
| 1933 | This is the wrong number for A line. Sorry | 11/22/2017 9:46:57 PM +00:00 | 96383 |
| 1934 | Righteoysly Fuck off. You have the wrong number. | 11/22/2017 9:50:53 PM +00:00 | 96399 |
| 1935 | Wrong number | 11/23/2017 1:00:45 AM +00:00 | 96416 |
| 1936 | You got the wrwrong number | 11/23/2017 12:18:59 AM +00:00 | 96471 |
| 1937 | Wrong number not tonya | 11/23/2017 12:21:50 AM +00:00 | 96475 |
| 1938 | WRONG NUMBER!!!!!! | 11/23/2017 12:23:13 AM +00:00 | 96477 |
| 1939 | This ain't roger can you please stop texting looking for him | 11/23/2017 2:48:13 AM +00:00 | 96525 |
| 1940 | Wrong number... | 11/23/2017 4:34:32 AM +00:00 | 96550 |
| 1941 | Derek is not at this number! | 11/23/2017 5:42:20 AM +00:00 | 96555 |
| 1942 | This is not Laura. Sorry. Wrong number | 11/23/2017 8:53:59 PM +00:00 | 96567 |
| 1943 | This is not Sarah you have the wrong number | 11/27/2017 9:54:49 PM +00:00 | 96591 |
| 1944 | That is because I am not tina and I am tired of people texting and calling looking for her despite me saying over and over and over that IM NOT TINA. | 11/27/2017 9:56:18 PM +00:00 | 96596 |
| 1945 | Wrong number | 11/28/2017 1:04:15 AM +00:00 | 96607 |
| 1946 | Wrong number sorry Ã˜=Ãž | 11/28/2017 11:10:31 PM +00:00 | 96749 |
| 1947 | I'm not Hugo I have is number now Please stop calling me | 11/28/2017 12:12:27 AM +00:00 | 96828 |
| 1948 | Wrong number so, NO | 11/28/2017 12:13:51 AM +00:00 | 96831 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1949 | U have the wrong ## | 11/28/2017 12:18:42 AM +00:00 | 96836 |
| 1950 | Wrong number | 11/28/2017 12:27:34 AM +00:00 | 96848 |
| 1951 | No,you have a wrong number | 11/28/2017 12:33:18 AM +00:00 | 96855 |
| 1952 | You have wrong number. NO. | 11/28/2017 12:51:27 AM +00:00 | 96888 |
| 1953 | This is not Traci. Stop texting me! | 11/28/2017 12:57:37 AM +00:00 | 96896 |
| 1954 | I'm sorry this isn't Lisa | 11/28/2017 2:06:47 AM +00:00 | 96900 |
| 1955 | Wrong no | 11/28/2017 3:04:32 AM +00:00 | 96917 |
| 1956 | Ummm this is not no Danielle now bye | 11/28/2017 3:21:34 AM +00:00 | 96931 |
| 1957 | i am not shao, do not massage again please. thank | 11/28/2017 5:17:02 PM +00:00 | 97045 |
| 1958 | This is not Alexander's phone number. Please stop calling for him at this number. | 11/28/2017 5:22:50 AM +00:00 | 97051 |
| 1959 | No wrong number | 11/28/2017 6:45:06 PM +00:00 | 97094 |
| 1960 | Wrong number do not contact again thank you | 11/28/2017 7:42:36 PM +00:00 | 97135 |
| 1961 | Stop sending me these stupid messages    -my name is not Carolyn eith | 11/28/2017 7:43:09 PM +00:00 | 97138 |
| 1962 | ya got the wrong person | 11/28/2017 7:46:07 PM +00:00 | 97144 |
| 1963 | Wrong number | 11/28/2017 8:02:04 PM +00:00 | 97171 |
| 1964 | My names not Aaron | 11/28/2017 8:05:50 PM +00:00 | 97182 |
| 1965 | I'm not James. NO | 11/28/2017 8:49:39 PM +00:00 | 97237 |
| 1966 | Wrong number | 11/29/2017 1:01:11 AM +00:00 | 97350 |
| 1967 | Who wade?Ã˜=Ãž | 11/29/2017 10:00:31 PM +00:00 | 97380 |
| 1968 | Wrong number!! Please delete , STOP | 11/29/2017 10:01:31 PM +00:00 | 97385 |
| 1969 | Sorry. I not bibiana rong number | 11/29/2017 10:02:03 PM +00:00 | 97389 |
| 1970 | Wrong number | 11/29/2017 10:04:55 PM +00:00 | 97399 |
| 1971 | This is the wrong number | 11/29/2017 10:06:32 PM +00:00 | 97403 |
| 1972 | Im not her | 11/29/2017 10:06:33 PM +00:00 | 97404 |
| 1973 | : this not terrance a just a kid | 11/29/2017 10:12:49 PM +00:00 | 97416 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1974 | If not you got the wrong number sorry m8 | 11/29/2017 10:17:27 PM +00:00 | 97425 |
| 1975 | Sorry you have the wrong number | 11/29/2017 10:20:23 PM +00:00 | 97431 |
| 1976 | Wrong number | 11/29/2017 10:20:30 PM +00:00 | 97433 |
| 1977 | Wrong # | 11/29/2017 10:31:46 PM +00:00 | 97448 |
| 1978 | Sorry. wrong number. Not Nicole. | 11/29/2017 10:40:10 PM +00:00 | 97466 |
| 1979 | You got the wrong number sir | 11/29/2017 10:44:20 PM +00:00 | 97483 |
| 1980 | I am not Loren | 11/29/2017 11:00:15 PM +00:00 | 97536 |
| 1981 | No julie here. Lose this number and do not message it again! | 11/29/2017 11:05:04 PM +00:00 | 97554 |
| 1982 | You have the wrong number. | 11/29/2017 11:09:21 PM +00:00 | 97560 |
| 1983 | No,karly no longer has this no# | 11/29/2017 11:20:38 PM +00:00 | 97577 |
| 1984 | This is not Tara | 11/20/2017 9:03:29 PM +00:00 | 97593 |
| 1985 | I   m not Danyelle and no thanks | 11/20/2017 9:18:08 PM +00:00 | 97606 |
| 1986 | No. This is not Emy's number | 11/20/2017 9:20:55 PM +00:00 | 97612 |
| 1987 | First, my name is not Ricky and i have no idea what you are talking about... | 11/21/2017 1:12:05 AM +00:00 | 97661 |
| 1988 | You have the wrong number, please no longer text. | 11/21/2017 1:23:50 AM +00:00 | 97666 |
| 1989 | You have the wrong number & person. This is Definitely NOT Rene. Ã˜=Ãž | 11/21/2017 1:35:16 AM +00:00 | 97670 |
| 1990 | Look this is not Karen's phone number anymore please stop texting it thank you | 11/21/2017 10:00:16 PM +00:00 | 97675 |
| 1991 | Cassandra no longer has this number. I don't know her, please stop texting. I'm a name living in Missouri | 11/21/2017 11:02:22 PM +00:00 | 97740 |
| 1992 | I mean rotcil Isn't my name | 11/21/2017 12:01:43 AM +00:00 | 97783 |
| 1993 | You have the wrong number | 11/21/2017 12:07:40 AM +00:00 | 97785 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 1994 | First my name is not Robert and second I have no idea what you are talking about please refrain from texting this number in the future thanks for listening | 11/21/2017 12:51:27 PM +00:00 | 97800 |
| 1995 | Wrong number | 11/21/2017 2:25:05 AM +00:00 | 97808 |
| 1996 | I'm not Francisco | 11/21/2017 2:26:10 AM +00:00 | 97810 |
| 1997 | My name is not Debbie | 11/21/2017 4:29:21 AM +00:00 | 97857 |
| 1998 | I am not Russ. FYI | 11/21/2017 4:44:41 PM +00:00 | 97867 |
| 1999 | What are you talking about WRONG NUMBER Ã˜=Ãž$Ã˜=Ãž$Ã˜=Ãž$Ã˜=Ãž$ | 11/21/2017 5:01:38 PM +00:00 | 97873 |
| 2000 | You have the wrong phone number. | 11/21/2017 6:25:36 PM +00:00 | 97932 |
| 2001 | Wrong number please remove me | 11/21/2017 6:46:49 PM +00:00 | 97941 |
| 2002 | Wrong # | 11/21/2017 9:42:17 PM +00:00 | 98086 |
| 2003 | YOU HAVE THE WRONG NUMBER!!!!!! | 11/22/2017 10:04:53 PM +00:00 | 98138 |
| 2004 | Wrong number | 11/22/2017 10:07:12 PM +00:00 | 98148 |
| 2005 | No I'm not Edda. You have the wrong number. Stop contacting me. | 11/22/2017 10:07:18 PM +00:00 | 98149 |
| 2006 | Don't call me because my name is not coreyian | 11/22/2017 10:31:54 PM +00:00 | 98188 |
| 2007 | I'm not Marcus | 11/22/2017 10:36:01 PM +00:00 | 98197 |
| 2008 | You got the wrong phone number! | 11/22/2017 10:48:46 PM +00:00 | 98222 |
| 2009 | You have the wrong number | 11/22/2017 10:50:34 PM +00:00 | 98228 |
| 2010 | Wrong number | 11/22/2017 10:51:11 PM +00:00 | 98230 |
| 2011 | Not kate | 11/22/2017 10:53:45 PM +00:00 | 98234 |
| 2012 | wrong number | 11/22/2017 11:16:05 PM +00:00 | 98258 |
| 2013 | This is not jasmine | 11/22/2017 11:37:25 PM +00:00 | 98277 |
| 2014 | Because he gave you the wrong number | 11/22/2017 11:47:10 PM +00:00 | 98292 |
| 2015 | I'm not Richard | 11/22/2017 12:00:04 AM +00:00 | 98302 |
| 2016 | Wrong number - no Collette here | 11/22/2017 12:21:06 AM +00:00 | 98308 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2017 | NO !!!! you got the wrong number. | 11/22/2017 12:44:46 AM +00:00 | 98333 |
| 2018 | Who is Mary Beth and what are u talking about? | 11/22/2017 12:48:06 AM +00:00 | 98336 |
| 2019 | I did not request any debt help. You have a wrong number. | 11/22/2017 12:56:42 AM +00:00 | 98343 |
| 2020 | This is not Manda quit texting me | 11/22/2017 9:36:40 PM +00:00 | 98535 |
| 2021 | Wrong number | 11/22/2017 9:43:07 PM +00:00 | 98555 |
| 2022 | This is not the Brandon  s phone, sorry | 11/22/2017 9:50:53 PM +00:00 | 98570 |
| 2023 | Wrong number | 11/22/2017 9:55:53 PM +00:00 | 98581 |
| 2024 | This is not Chester. Wrong number | 11/22/2017 9:57:43 PM +00:00 | 98586 |
| 2025 | This is a wrong number sorry | 11/30/2017 12:33:34 AM +00:00 | 98620 |
| 2026 | Wrong number | 11/30/2017 12:44:42 AM +00:00 | 98636 |
| 2027 | You have the wrong number. There is no Daniel here. | 11/30/2017 12:51:30 AM +00:00 | 98652 |
| 2028 | You have the wrong # | 11/30/2017 12:56:21 AM +00:00 | 98658 |
| 2029 | This is not chante? Sorry | 11/30/2017 2:07:05 AM +00:00 | 98668 |
| 2030 | You have wrong number, there's no andre here | 11/30/2017 3:04:42 AM +00:00 | 98686 |
| 2031 | You have the wrong number | 11/30/2017 3:25:05 PM +00:00 | 98692 |
| 2032 | Wrong number | 11/30/2017 3:47:08 PM +00:00 | 98705 |
| 2033 | Wrong number | 11/30/2017 8:06:34 PM +00:00 | 98832 |
| 2034 | Not Gracie. Wrong # | 11/30/2017 9:25:20 PM +00:00 | 98895 |
| 2035 | think you got the wrong number dude | 11/30/2017 9:37:55 PM +00:00 | 98915 |
| 2036 | This ain't Steven | 11/30/2017 9:39:38 PM +00:00 | 98918 |
| 2037 | You got the wrong number. This isn   t Ronald | 11/6/2017 8:23:12 PM +00:00 | 99356 |
| 2038 | This is not Eddie | 11/6/2017 8:50:55 PM +00:00 | 99382 |
| 2039 | Wrong # | 11/6/2017 9:55:17 PM +00:00 | 99426 |
| 2040 | Wrong number | 11/7/2017 1:07:33 AM +00:00 | 99431 |
| 2041 | NO. This isn't Raul. | 11/7/2017 10:31:10 PM +00:00 | 99452 |
| 2042 | Stop im not tom | 11/7/2017 10:41:13 PM +00:00 | 99460 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2043 | Wrong number | 11/7/2017 4:15:13 PM +00:00 | 99568 |
| 2044 | I don't know who you are looking for but you have the wrong number. | 11/7/2017 4:28:36 AM +00:00 | 99589 |
| 2045 | Don't know who Dwayne is but this is no longer his # So please don't call this #again. | 12/1/2017 4:44:50 AM +00:00 | 99693 |
| 2046 | Wrong nomber | 12/11/2017 10:22:43 PM +00:00 | 99835 |
| 2047 | This is not bob | 12/11/2017 10:49:26 PM +00:00 | 99875 |
| 2048 | You have the wronh number | 12/11/2017 11:24:38 PM +00:00 | 99910 |
| 2049 | Wrong # | 12/11/2017 4:25:17 PM +00:00 | 100109 |
| 2050 | wrong no. | 12/11/2017 9:34:54 PM +00:00 | 100517 |
| 2051 | No. I   m not Edna!! Please stop texting me. | 12/11/2017 9:50:35 PM +00:00 | 100530 |
| 2052 | Hi sorry but I an not kiana | 12/12/2017 1:58:26 AM +00:00 | 100567 |
| 2053 | Wrong number this is Patsy | 12/12/2017 10:25:38 PM +00:00 | 100607 |
| 2054 | I am NOT Jordan M. PLEASE STOP CALLING AND TEXTING THIS NUMBER | 12/12/2017 10:28:59 PM +00:00 | 100615 |
| 2055 | You've got the wrong person! Or I'm pretty sure you're luring cuz it wasn't me that as it you do help. My credit is good. But thanks anyways. | 11/9/2017 5:31:55 PM +00:00 | 100716 |
| 2056 | No and im not Jessica | 11/9/2017 7:35:19 PM +00:00 | 100743 |
| 2057 | This is not Daily. Please stop calling | 11/9/2017 9:33:21 PM +00:00 | 100815 |
| 2058 | This is not Javiers number anymore | 12/1/2017 1:15:42 AM +00:00 | 100851 |
| 2059 | Noooo! And im not kevin | 12/1/2017 1:50:52 AM +00:00 | 100861 |
| 2060 | NO!!! I am not Jimmie, wrong number. | 12/1/2017 11:07:31 PM +00:00 | 100913 |
| 2061 | Who's luke | 12/1/2017 11:19:06 PM +00:00 | 100922 |
| 2062 | Wrong number leave me alone | 12/1/2017 12:36:24 AM +00:00 | 100976 |
| 2063 | Fuck stop texting me I am not Kelly dam it | 12/1/2017 12:46:11 AM +00:00 | 100984 |
| 2064 | Wrong person | 12/1/2017 12:48:00 AM +00:00 | 100985 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2065 | This is not John. | 12/1/2017 12:55:14 AM +00:00 | 100991 |
| 2066 | If you are looking for Matt, I am not your guy | 12/1/2017 4:59:27 PM +00:00 | 101047 |
| 2067 | Stop. This is not Tamara. | 12/1/2017 9:20:19 PM +00:00 | 101121 |
| 2068 | What are you talking about and I been said you had the wrong person so stop texting me and calling me thank you | 12/1/2017 9:57:13 PM +00:00 | 101146 |
| 2069 | Wrong # | 12/11/2017 11:02:09 PM +00:00 | 101239 |
| 2070 | You have not heard from Shay, because this is not Shay number!! | 12/11/2017 11:27:40 PM +00:00 | 101261 |
| 2071 | This is not Sherri. | 12/13/2017 11:03:34 PM +00:00 | 101731 |
| 2072 | This is not Michael you have the wrong number | 12/13/2017 11:47:17 PM +00:00 | 101796 |
| 2073 | Wrong number | 12/13/2017 12:25:16 AM +00:00 | 101828 |
| 2074 | Wrong person | 12/13/2017 12:28:53 AM +00:00 | 101831 |
| 2075 | I  m not jacsyn | 12/13/2017 12:39:08 AM +00:00 | 101844 |
| 2076 | This is no longer Ronda's number | 12/13/2017 9:24:57 PM +00:00 | 102038 |
| 2077 | No. This isn  t Geneva | 12/13/2017 9:40:17 PM +00:00 | 102083 |
| 2078 | You have the wrong person or phone number | 12/13/2017 9:45:47 PM +00:00 | 102102 |
| 2079 | This isn  t Jason dumbass | 12/13/2017 9:46:45 PM +00:00 | 102107 |
| 2080 | You have the wrong number this isn  t Jayson | 12/13/2017 9:56:30 PM +00:00 | 102125 |
| 2081 | This is not josh wrong number | 12/14/2017 1:50:54 AM +00:00 | 102168 |
| 2082 | This is not Justin  s phone | 12/14/2017 10:24:17 PM +00:00 | 102198 |
| 2083 | This is not Jason I think you guys have the wrong number | 12/14/2017 10:32:46 PM +00:00 | 102208 |
| 2084 | This is not Lynette please stop calling | 12/14/2017 10:46:48 PM +00:00 | 102218 |
| 2085 | You have the wrong number. Stop texting me. | 12/14/2017 12:03:50 AM +00:00 | 102263 |
| 2086 | I'm not Kenny you have the wrong #...not interested | 12/14/2017 12:22:55 AM +00:00 | 102280 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2087 | t. You have the wrong number. Please stop texting and calling me. | 12/14/2017 2:00:57 AM +00:00 | 102332 |
| 2088 | Wrong number | 12/14/2017 2:38:47 AM +00:00 | 102344 |
| 2089 | Wrong person. Whoever gave you this number　Christopher　gave you f | 12/14/2017 2:46:58 PM +00:00 | 102351 |
| 2090 | Johanth changed his number | 12/14/2017 7:11:19 AM +00:00 | 102444 |
| 2091 | Stop Fucking calling this number no f---ing Wilma is at this number | 12/15/2017 10:24:02 PM +00:00 | 102551 |
| 2092 | I am not Stuart | 12/15/2017 11:34:05 PM +00:00 | 102586 |
| 2093 | This is not sherry this is shonta | 12/15/2017 12:19:38 AM +00:00 | 102595 |
| 2094 | You got the wrong number,so stop texting this # | 12/15/2017 2:30:23 PM +00:00 | 102613 |
| 2095 | You have the wrong number | 12/21/2017 1:27:44 AM +00:00 | 102806 |
| 2096 | Wrong number | 12/21/2017 10:00:17 PM +00:00 | 102816 |
| 2097 | This wasn't me. I am not Kelly she's apparently still giving this number | 12/21/2017 10:01:41 PM +00:00 | 102820 |
| 2098 | My name is jeff | 12/21/2017 11:22:05 PM +00:00 | 102917 |
| 2099 | No one named Scott lives here. I don't need your help | 12/21/2017 12:17:03 AM +00:00 | 102941 |
| 2100 | Uhhhhh i think you have the wrong number srryÃ˜>Ã　　Ã˜=Ãž$Ã˜=Ãœ} | 12/21/2017 12:38:48 AM +00:00 | 102957 |
| 2101 | Wrong number | 12/21/2017 12:41:31 AM +00:00 | 102960 |
| 2102 | No wrong number | 12/21/2017 9:24:45 PM +00:00 | 103336 |
| 2103 | Kelly no longer has this number | 12/21/2017 9:56:23 PM +00:00 | 103383 |
| 2104 | I'm not Phillip | 12/22/2017 1:03:08 AM +00:00 | 103390 |
| 2105 | This is not Erin　s # | 12/22/2017 1:06:24 AM +00:00 | 103391 |
| 2106 | I am not johnny I have little 8 year older and who are you and who is Johnny and for the last time nooooooooooooooooooooo!!!!!!!!!!!!!!!!!!! | 12/22/2017 1:59:27 AM +00:00 | 103401 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2107 | You have the wrong number | 12/22/2017 10:52:59 PM +00:00 | 103469 |
| 2108 | Wrong number | 12/22/2017 11:56:34 PM +00:00 | 103526 |
| 2109 | Wrong number | 12/22/2017 12:40:58 AM +00:00 | 103556 |
| 2110 | Wrong number! | 12/13/2017 10:25:23 PM +00:00 | 103756 |
| 2111 | That isn't my name and idk u | 12/13/2017 10:25:40 PM +00:00 | 103757 |
| 2112 | Wrong number ! | 12/13/2017 10:26:01 PM +00:00 | 103760 |
| 2113 | This is NOT stacy | 12/13/2017 10:26:42 PM +00:00 | 103762 |
| 2114 | You have the wrong number. My name is not Lexi. I bought this phone on eBay. | 12/13/2017 11:05:29 PM +00:00 | 103864 |
| 2115 | This isn    t even fucking Justin. Go fuck off | 12/13/2017 11:16:12 PM +00:00 | 103879 |
| 2116 | Wrong number quit texting | 12/13/2017 11:22:04 PM +00:00 | 103889 |
| 2117 | I AM NOT JOSE! | 12/13/2017 11:28:47 PM +00:00 | 103899 |
| 2118 | By the way my name is Terri Holt | 12/13/2017 11:59:24 PM +00:00 | 103926 |
| 2119 | Wrong number | 12/13/2017 3:03:50 AM +00:00 | 103971 |
| 2120 | ohh no I think u have the wrong number I got no debt card . | 12/13/2017 3:12:58 AM +00:00 | 103979 |
| 2121 | You have a wrong number | 12/13/2017 3:44:39 AM +00:00 | 103990 |
| 2122 | This is not Cory. | 12/13/2017 9:41:08 PM +00:00 | 104179 |
| 2123 | I'm still a thirty-four year old man, NOT (and I can't stress that enough) NOT a Kristen. | 12/13/2017 9:44:32 PM +00:00 | 104193 |
| 2124 | You have the wrong number. No. | 12/13/2017 9:52:33 PM +00:00 | 104223 |
| 2125 | I think you have the wrong number | 12/13/2017 9:58:27 PM +00:00 | 104245 |
| 2126 | No conozco a luis | 12/14/2017 1:04:45 AM +00:00 | 104259 |
| 2127 | Wrong number | 12/14/2017 1:37:24 AM +00:00 | 104283 |
| 2128 | Wrong number | 12/14/2017 12:13:59 AM +00:00 | 104393 |
| 2129 | This isn    t tracked | 12/14/2017 12:17:02 AM +00:00 | 104399 |
| 2130 | This isn    t Cindy. | 12/14/2017 12:36:36 AM +00:00 | 104430 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2131 | Hey sorry you have the wrong number this is not cherilyn | 12/14/2017 12:40:44 AM +00:00 | 104433 |
| 2132 | This is not William's phone number | 12/14/2017 12:45:06 AM +00:00 | 104441 |
| 2133 | This is not racquel | 12/14/2017 12:46:25 AM +00:00 | 104442 |
| 2134 | No Irene here.  This is Adam in California and I don    t have any deb | 12/14/2017 2:00:57 AM +00:00 | 104459 |
| 2135 | Hi this is not Nicole's phone | 12/14/2017 2:12:11 AM +00:00 | 104466 |
| 2136 | No, wrong number | 12/14/2017 4:41:36 PM +00:00 | 104524 |
| 2137 | I'm not brenda | 12/14/2017 9:29:17 PM +00:00 | 104607 |
| 2138 | Wrong number | 12/14/2017 9:30:10 PM +00:00 | 104608 |
| 2139 | You got the wrong number there's nobody by the name of Vicky at this number | 12/15/2017 10:02:01 PM +00:00 | 104671 |
| 2140 | Wrong number | 12/15/2017 10:20:06 AM +00:00 | 104680 |
| 2141 | You got the wrong number | 12/29/2017 12:51:58 AM +00:00 | 104723 |
| 2142 | Sorry but I think you have the wrong number | 12/29/2017 5:32:35 PM +00:00 | 104884 |
| 2143 | No..and this is not Amber..stop texting me!! | 12/29/2017 9:34:57 PM +00:00 | 104996 |
| 2144 | NO that bitch gave you the wrong # | 12/3/2017 5:53:06 AM +00:00 | 105029 |
| 2145 | U got the wrong number | 12/31/2017 12:21:56 AM +00:00 | 105099 |
| 2146 | Im not natasha | 12/4/2017 10:07:06 PM +00:00 | 105119 |
| 2147 | Wrong number fuck tard | 12/4/2017 10:17:18 PM +00:00 | 105126 |
| 2148 | You have the wrong number. | 12/4/2017 10:39:43 PM +00:00 | 105134 |
| 2149 | This not no Kenneth Ms or Mr | 12/4/2017 10:50:12 PM +00:00 | 105141 |
| 2150 | U in the wrong number. | 12/4/2017 3:55:09 PM +00:00 | 105198 |
| 2151 | There is no dylan at this no. | 12/4/2017 8:00:39 PM +00:00 | 105256 |
| 2152 | No I am not 'dKendall Ã˜=Ãœ    Alexis Ã˜=Ãž  Ã˜=Ãž  Ã˜=Ãž | 12/4/2017 8:59:50 PM +00:00 | 105287 |
| 2153 | Wrong number I am not Reggie | 12/5/2017 10:03:11 PM +00:00 | 105352 |
| 2154 | Don't know Lili thanks | 12/5/2017 10:42:27 PM +00:00 | 105386 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2155 | Wrong number | 12/5/2017 11:18:04 PM +00:00 | 105417 |
| 2156 | This is NOT Kevin...wrong number... | 12/5/2017 11:19:54 PM +00:00 | 105418 |
| 2157 | Wrong number | 12/5/2017 11:30:50 PM +00:00 | 105421 |
| 2158 | This isn't angels number | 12/5/2017 11:45:41 PM +00:00 | 105428 |
| 2159 | No I am not interested and I am not marshall | 12/5/2017 11:46:58 PM +00:00 | 105429 |
| 2160 | Who the hell is Des.ond and NO!! | 12/5/2017 7:10:40 PM +00:00 | 105492 |
| 2161 | This is not George's number sorry no thank you | 12/5/2017 9:36:42 PM +00:00 | 105552 |
| 2162 | I am not Vince | 12/6/2017 1:00:53 AM +00:00 | 105569 |
| 2163 | ? No Joshua here | 12/6/2017 10:57:51 PM +00:00 | 105622 |
| 2164 | This is not kim number no more | 12/6/2017 12:41:03 AM +00:00 | 105675 |
| 2165 | I just got this phone number this is not thomas I keep getting call | 12/8/2017 9:52:51 PM +00:00 | 105703 |
| 2166 | Wrong number | 12/9/2017 12:16:57 AM +00:00 | 105735 |
| 2167 | Wrong number | 12/9/2017 12:57:31 AM +00:00 | 105759 |
| 2168 | Stop I am not Floyd | 12/9/2017 3:08:42 AM +00:00 | 105765 |
| 2169 | Wrong number not interested | 12/9/2017 8:20:44 AM +00:00 | 105788 |
| 2170 | Wrong number | 2/10/2018 1:01:08 AM +00:00 | 106107 |
| 2171 | I am not bab. | 2/12/2018 1:03:22 AM +00:00 | 106196 |
| 2172 | Wrong number, this has been a government cell phone number for approximately 7yrs. Who are you trying to reach? | 2/12/2018 10:23:07 PM +00:00 | 106214 |
| 2173 | Wrong number | 12/7/2017 8:43:41 PM +00:00 | 106866 |
| 2174 | Wrong number | 12/8/2017 1:57:35 AM +00:00 | 106916 |
| 2175 | You got the wrong number sorry | 12/8/2017 10:44:21 PM +00:00 | 106954 |
| 2176 | This isn't Isiah | 12/8/2017 10:59:29 PM +00:00 | 106967 |
| 2177 | You have the wrong number | 12/8/2017 11:40:32 PM +00:00 | 106991 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2178 | I think that you have a wrong number we don    t have a request for that and this is a business line. So you can remove us from your list. | 12/8/2017 9:36:57 PM +00:00 | 107330 |
| 2179 | This isnt his number anymore | 12/8/2017 9:40:47 PM +00:00 | 107335 |
| 2180 | I'm fucking Patrick | 12/8/2017 9:41:57 PM +00:00 | 107337 |
| 2181 | I    m not no John | 12/8/2017 9:45:54 PM +00:00 | 107344 |
| 2182 | This is not Debora | 12/9/2017 1:08:51 AM +00:00 | 107362 |
| 2183 | Wrong number | 12/9/2017 12:34:40 AM +00:00 | 107401 |
| 2184 | No, a__h__Le there is no Gary and you disregarded every STOP and NO that I've sent. | 12/9/2017 5:08:18 AM +00:00 | 107436 |
| 2185 | And my name is not Tammy! Do not ever text this number again! I have the elite police on this. You ate harassing my phone and trying to rob and steal fro | 12/9/2017 5:56:52 AM +00:00 | 107440 |
| 2186 | This might be the wrong number | 2/1/2018 12:46:49 AM +00:00 | 107519 |
| 2187 | Wrong nunber | 2/10/2018 10:25:28 PM +00:00 | 107785 |
| 2188 | this no longer is joe's phone | 2/10/2018 11:24:05 PM +00:00 | 107788 |
| 2189 | I    m not Nathen you have the wrong number | 11/7/2017 8:00:54 PM +00:00 | 107904 |
| 2190 | Wrong number | 11/7/2017 8:28:07 PM +00:00 | 107939 |
| 2191 | This not jay | 11/7/2017 8:33:09 PM +00:00 | 107946 |
| 2192 | Wrong number | 11/7/2017 8:33:22 PM +00:00 | 107947 |
| 2193 | You have the wrong number | 11/8/2017 1:19:53 AM +00:00 | 108026 |
| 2194 | You have the wrong number my name Richard Stevens stop texting me idiot | 11/8/2017 11:27:09 PM +00:00 | 108141 |
| 2195 | I    m i think you have ron numbers.! (sent with Loud Effect) | 11/8/2017 11:51:24 PM +00:00 | 108156 |
| 2196 | This isn't amarea | 11/8/2017 12:42:24 AM +00:00 | 108173 |
| 2197 | Wrong number | 11/8/2017 8:41:28 PM +00:00 | 108412 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2198 | I am not danen. No thank you. | 11/8/2017 8:53:37 PM +00:00 | 108426 |
| 2199 | Wrong number | 11/8/2017 8:57:47 PM +00:00 | 108430 |
| 2200 | I think you have the wrong number. | 11/8/2017 9:02:32 PM +00:00 | 108432 |
| 2201 | Wrong number!!! | 11/8/2017 9:31:10 PM +00:00 | 108470 |
| 2202 | U got the wrong number | 11/8/2017 9:47:44 PM +00:00 | 108499 |
| 2203 | Wrong number | 11/8/2017 9:59:35 PM +00:00 | 108524 |
| 2204 | Not amber | 11/9/2017 1:16:07 AM +00:00 | 108533 |
| 2205 | Wrong # | 11/9/2017 10:40:35 PM +00:00 | 108574 |
| 2206 | This is not desty | 11/9/2017 10:49:58 PM +00:00 | 108582 |
| 2207 | No. Charles gave you a wrong number. This is not Charles. | 11/9/2017 11:31:43 PM +00:00 | 108614 |
| 2208 | You have the wrong guy . Michael | 12/12/2017 11:55:32 PM +00:00 | 108864 |
| 2209 | wrong number, this is not Kanay | 12/12/2017 12:15:08 AM +00:00 | 108874 |
| 2210 | NO! This is not Joseph    s phone | 12/12/2017 12:20:13 AM +00:00 | 108877 |
| 2211 | there is no Chrisine at this number. | 12/12/2017 3:52:46 PM +00:00 | 108961 |
| 2212 | This is not Carroll | 12/12/2017 4:52:20 PM +00:00 | 109048 |
| 2213 | Wrong person sorry | 12/12/2017 9:16:15 PM +00:00 | 109346 |
| 2214 | Wrong number | 12/12/2017 9:21:40 PM +00:00 | 109358 |
| 2215 | You have the wrong number! | 12/12/2017 9:42:05 PM +00:00 | 109385 |
| 2216 | No I'm not Stacy | 12/13/2017 1:14:15 AM +00:00 | 109419 |
| 2217 | WRONG PHONE | 12/13/2017 10:03:10 PM +00:00 | 109454 |
| 2218 | Wrong number | 12/13/2017 10:12:08 PM +00:00 | 109483 |
| 2219 | No. This is not donivans phone # | 12/13/2017 10:22:29 PM +00:00 | 109503 |
| 2220 | Wrong number | 12/13/2017 10:24:49 PM +00:00 | 109511 |
| 2221 | I just got this number | 12/13/2017 10:26:59 PM +00:00 | 109518 |
| 2222 | YO I AINT SANDRA | 12/13/2017 10:35:24 PM +00:00 | 109542 |
| 2223 | This is not Chris | 12/13/2017 10:51:51 PM +00:00 | 109587 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2224 | This is not Chris. I think you have the wrong number | 12/13/2017 11:00:21 PM +00:00 | 109604 |
| 2225 | You have wrong number. Thanks. | 12/13/2017 11:13:01 PM +00:00 | 109637 |
| 2226 | How many times do I have to tell you people there is no Bruce s my name is Enone I'm a fucking Haitian women stop your calling and texting or I will let | 12/13/2017 11:29:13 PM +00:00 | 109657 |
| 2227 | Who is meg | 12/13/2017 12:33:51 AM +00:00 | 109713 |
| 2228 | This is not johns phone u stupid bitch quit calling i told u guys many times | 12/13/2017 12:40:34 AM +00:00 | 109718 |
| 2229 | This isn't samantha | 12/13/2017 12:58:27 AM +00:00 | 109732 |
| 2230 | I think you have the wrong number. I'm not "Darryl". | 12/13/2017 4:40:56 PM +00:00 | 109788 |
| 2231 | This is not tena Please remove me from this list | 11/7/2017 7:55:55 PM +00:00 | 109995 |
| 2232 | I'm a new owner for the phone number | 11/7/2017 9:02:34 PM +00:00 | 110097 |
| 2233 | Who is Conrado ? | 11/8/2017 10:54:39 PM +00:00 | 110230 |
| 2234 | get me off your call list I have no idea who this is or who Margaret I.D | 11/8/2017 11:03:27 PM +00:00 | 110241 |
| 2235 | This is not the correct number for whoever Kimberly is | 11/8/2017 11:15:18 PM +00:00 | 110255 |
| 2236 | I'm sorry this Gabriela dather you must have the wrong 2 | 11/8/2017 11:44:40 PM +00:00 | 110279 |
| 2237 | This is not Daren phone. Remove this # from your calling list please!!!! | 11/8/2017 4:38:45 PM +00:00 | 110404 |
| 2238 | Wrong number | 11/8/2017 4:45:50 PM +00:00 | 110415 |
| 2239 | This not James my name is amber u have the wrong number | 11/8/2017 7:48:01 PM +00:00 | 110545 |
| 2240 | This is not Kenneth's number anymore. | 11/8/2017 8:08:40 PM +00:00 | 110561 |
| 2241 | I think you got the wrong number | 11/8/2017 8:38:45 PM +00:00 | 110598 |
| 2242 | This is not Mariah my name is Barbara please take my number off your list | 11/8/2017 9:36:21 PM +00:00 | 110666 |
| 2243 | Sorry rong person | 11/8/2017 9:37:04 PM +00:00 | 110668 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2244 | Who is Sike | 11/8/2017 9:42:18 PM +00:00 | 110679 |
| 2245 | Wrong number... this is a work phone number | 11/9/2017 1:04:03 AM +00:00 | 110716 |
| 2246 | This is not Paul. STOP!! | 11/9/2017 1:45:33 AM +00:00 | 110734 |
| 2247 | NO. There is no Brenda here. | 11/9/2017 10:35:17 PM +00:00 | 110760 |
| 2248 | I am not Janice. Please stop calling and texting me. | 11/9/2017 11:10:58 PM +00:00 | 110786 |
| 2249 | Sorry you have the wrong number | 11/9/2017 2:04:29 AM +00:00 | 110854 |
| 2250 | This is not Jashon. | 11/9/2017 2:56:32 AM +00:00 | 110868 |
| 2251 | You have the wrong number | 11/9/2017 3:54:05 PM +00:00 | 110888 |
| 2252 | No,este no es el tel  fono de Samantha. | 12/15/2017 8:58:51 PM +00:00 | 110924 |
| 2253 | I not Amanda | 12/16/2017 1:52:31 AM +00:00 | 110974 |
| 2254 | this is not Jose number ok | 12/18/2017 7:50:51 PM +00:00 | 111243 |
| 2255 | Fuck you im no Marcos! | 12/18/2017 8:28:19 PM +00:00 | 111259 |
| 2256 | You got the wrong damn number bih | 12/18/2017 9:02:41 PM +00:00 | 111284 |
| 2257 | You have reached a wrong number there is no neal here no | 12/19/2017 10:36:14 PM +00:00 | 111356 |
| 2258 | This is not johnathan | 12/19/2017 11:00:12 PM +00:00 | 111381 |
| 2259 | No I  m not. U have no idea who u are contacting and do not contact | 12/19/2017 5:04:22 PM +00:00 | 111527 |
| 2260 | Who the hell is demarcus? | 12/19/2017 9:08:04 PM +00:00 | 111702 |
| 2261 | No wrong number | 12/2/2017 12:11:13 AM +00:00 | 111763 |
| 2262 | Wrong number | 12/2/2017 12:38:15 AM +00:00 | 111770 |
| 2263 | I  m not Leo | 12/2/2017 12:38:32 AM +00:00 | 111771 |
| 2264 | I'm not Nathan | 12/2/2017 12:52:24 AM +00:00 | 111780 |
| 2265 | Y no soy yeremi | 12/2/2017 12:59:47 AM +00:00 | 111784 |
| 2266 | Kevin is no longer at this number. | 12/2/2017 7:19:20 AM +00:00 | 111822 |
| 2267 | This is not who your looking for stop texting me please | 12/20/2017 10:53:49 PM +00:00 | 111924 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2268 | Sorry you have the wrong phone number this is Michael phone number not deena. I hope everything is fine for her and you are able to communicate. | 12/20/2017 10:35:03 PM +00:00 | 111941 |
| 2269 | You have to wrong number. | 12/20/2017 10:47:05 PM +00:00 | 111962 |
| 2270 | U have the wrong # | 12/20/2017 10:47:59 PM +00:00 | 111963 |
| 2271 | No, you have the wrong number | 12/20/2017 4:12:24 PM +00:00 | 112139 |
| 2272 | I AM NOT LEWIS! This is the WRONG NUMBER!!! Omg | 12/20/2017 9:17:56 PM +00:00 | 112424 |
| 2273 | This is not Carlos and please don  t call again | 12/20/2017 9:48:36 PM +00:00 | 112466 |
| 2274 | I'm not Michael you have the wrong number | 12/20/2017 9:56:18 PM +00:00 | 112479 |
| 2275 | I am not barbra quit texting me | 12/21/2017 10:22:35 PM +00:00 | 112526 |
| 2276 | Just a few things: My name is not Michael. I have not contacted you i have no credit card debt i do not own a credit card go the fuck away | 12/21/2017 10:29:10 PM +00:00 | 112534 |
| 2277 | You have the wrong number. | 12/21/2017 10:32:35 PM +00:00 | 112540 |
| 2278 | I think you have the wrong number | 12/21/2017 12:51:22 AM +00:00 | 112657 |
| 2279 | No this is not Priscilla | 12/15/2017 12:56:57 AM +00:00 | 113014 |
| 2280 | There is no christine here! | 12/15/2017 5:38:52 PM +00:00 | 113068 |
| 2281 | Stop calling/texting me in not whoever Timmy is | 12/15/2017 8:27:59 PM +00:00 | 113110 |
| 2282 | This is not ROYCE | 12/15/2017 8:52:22 PM +00:00 | 113124 |
| 2283 | I am not Stephen please remove my phone number from the strings of emails | 12/17/2017 10:57:15 PM +00:00 | 113214 |
| 2284 | Sorry, no Ashanti at this #. I hope you find her. | 12/17/2017 5:24:39 AM +00:00 | 113226 |
| 2285 | Not Christina number anymore. | 12/18/2017 10:54:28 PM +00:00 | 113259 |
| 2286 | This is not Eric I don't need your damn help stop texting me | 12/18/2017 11:28:21 PM +00:00 | 113272 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2287 | This in not Michael's phone. You have the wrong number. | 12/18/2017 6:48:54 PM +00:00 | 113414 |
| 2288 | This is not Peter | 12/18/2017 9:34:58 PM +00:00 | 113492 |
| 2289 | You Have wrong person stop sending messages please. | 12/19/2017 10:55:33 PM +00:00 | 113568 |
| 2290 | Wrong number for Heath. | 12/19/2017 11:35:04 PM +00:00 | 113599 |
| 2291 | I don't know who your looking for but it ain't me. Pls stop calling this # or y'all will be reported for harassment | 12/19/2017 11:55:07 PM +00:00 | 113607 |
| 2292 | I   m not Eric my nigga stop texting me | 12/19/2017 4:49:51 AM +00:00 | 113764 |
| 2293 | Wrong number | 12/19/2017 8:02:59 PM +00:00 | 113888 |
| 2294 | My name isnt Larry and please leave me the fuck alone! | 12/19/2017 9:20:29 PM +00:00 | 113948 |
| 2295 | Wrong person | 12/19/2017 9:42:21 PM +00:00 | 113968 |
| 2296 | I'm not Mary but I am not in any kind of debt so I don't need help | 12/19/2017 9:55:34 PM +00:00 | 113977 |
| 2297 | You got the wrong number, this is not Anthony... | 12/28/2017 12:53:14 AM +00:00 | 114009 |
| 2298 | You truly have the wrong person | 12/28/2017 2:02:22 AM +00:00 | 114013 |
| 2299 | This is not morgan | 12/28/2017 2:06:24 AM +00:00 | 114018 |
| 2300 | This is not jazz | 12/28/2017 3:32:42 PM +00:00 | 114042 |
| 2301 | Sorry wrong number no Felix here | 12/28/2017 9:34:02 PM +00:00 | 114171 |
| 2302 | Wrong number | 12/28/2017 9:39:01 PM +00:00 | 114182 |
| 2303 | This is not Shirley. Please stop contacting me. | 12/28/2017 9:49:09 PM +00:00 | 114209 |
| 2304 | Wrong | 12/28/2017 9:58:22 PM +00:00 | 114233 |
| 2305 | Wrong number | 12/28/2017 9:59:01 PM +00:00 | 114235 |
| 2306 | This is not Alison. You have the wrong number. | 12/29/2017 1:32:29 AM +00:00 | 114257 |
| 2307 | This is not chris | 12/29/2017 10:02:51 PM +00:00 | 114269 |
| 2308 | NOT JEFF | 12/29/2017 10:14:43 PM +00:00 | 114277 |
| 2309 | Wrong person dudes | 12/29/2017 10:21:57 PM +00:00 | 114284 |
| 2310 | This is not Kristy. | 12/29/2017 10:25:14 PM +00:00 | 114286 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2311 | NO wrong number, this isn't elliot | 12/29/2017 10:35:22 PM +00:00 | 114294 |
| 2312 | I think you have a wrong number there is no Sonja here | 12/29/2017 11:15:44 PM +00:00 | 114328 |
| 2313 | Wrong number | 12/29/2017 12:32:29 AM +00:00 | 114377 |
| 2314 | I have had this number for multiple years now Ã˜=Ãž! | 12/29/2017 12:52:09 AM +00:00 | 114392 |
| 2315 | Please remove this number from your text, Latanya number is a different number. Thank you | 12/29/2017 4:38:20 AM +00:00 | 114484 |
| 2316 | You have the wrong person | 12/3/2017 1:54:11 AM +00:00 | 114687 |
| 2317 | I told you to take me off your list also my name is not Nelly | 12/30/2017 2:23:56 PM +00:00 | 114740 |
| 2318 | There is no David here | 12/30/2017 3:37:39 PM +00:00 | 114749 |
| 2319 | Wronge number | 12/30/2017 7:40:37 PM +00:00 | 114765 |
| 2320 | I'm not sam | 12/4/2017 11:50:39 PM +00:00 | 114849 |
| 2321 | This is not Sharisse phone number plz stop texting me thanks | 12/4/2017 8:19:04 PM +00:00 | 114953 |
| 2322 | You're texting the wrong person appreciate if you don't text me no more thank you | 12/4/2017 8:55:50 PM +00:00 | 114982 |
| 2323 | Stop texting take me off your list. Don't know who Leslie is. Take me off now | 12/4/2017 8:59:50 PM +00:00 | 114990 |
| 2324 | I am not josh wrong no quit bothering me | 2/13/2018 10:06:17 PM +00:00 | 115144 |
| 2325 | Got the wrong person | 2/13/2018 11:32:39 PM +00:00 | 115307 |
| 2326 | I'm not Robert | 2/13/2018 11:41:05 PM +00:00 | 115318 |
| 2327 | I'm not ningsih | 2/13/2018 11:50:12 PM +00:00 | 115328 |
| 2328 | Wrong number please stop texting. | 2/13/2018 8:09:52 PM +00:00 | 115496 |
| 2329 | Fuck you no curtis here eat a dick stop texting | 2/13/2018 8:55:26 PM +00:00 | 115697 |
| 2330 | I am noy Cawdell | 2/13/2018 9:32:38 PM +00:00 | 115788 |
| 2331 | Im not devika! | 2/13/2018 9:54:08 PM +00:00 | 115834 |
| 2332 | This is not joseph | 2/13/2018 9:54:28 PM +00:00 | 115835 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2333 | Wrong number | 2/14/2018 1:47:00 AM +00:00 | 115867 |
| 2334 | Wrong number | 2/14/2018 10:00:59 PM +00:00 | 115874 |
| 2335 | Wrong number | 2/14/2018 10:23:03 PM +00:00 | 115927 |
| 2336 | Think you have the wrong number | 2/14/2018 10:40:54 PM +00:00 | 115986 |
| 2337 | You got the wrong person | 2/14/2018 10:48:39 PM +00:00 | 116022 |
| 2338 | Stop this is not Albert | 11/7/2017 9:31:26 PM +00:00 | 116130 |
| 2339 | This is not Steve | 11/8/2017 10:03:41 PM +00:00 | 116156 |
| 2340 | Wrong number | 11/27/2017 9:21:38 PM +00:00 | 116373 |
| 2341 | This isn't her phone number you have the wrong people | 11/27/2017 9:31:29 PM +00:00 | 116391 |
| 2342 | WRONG PERSON!!!! STOP | 11/27/2017 9:36:37 PM +00:00 | 116402 |
| 2343 | You　ve got the wrong number | 11/27/2017 9:37:05 PM +00:00 | 116405 |
| 2344 | She doesn't have this number anymore sorry... | 11/27/2017 9:38:33 PM +00:00 | 116407 |
| 2345 | Not malkia | 11/27/2017 9:38:42 PM +00:00 | 116409 |
| 2346 | Who is john? | 11/27/2017 9:42:05 PM +00:00 | 116420 |
| 2347 | This is not Clarence. Stop texting me | 11/27/2017 9:44:02 PM +00:00 | 116427 |
| 2348 | Whatever they see is whoever do so as you have the wrong number and I'm going to block it | 11/27/2017 9:47:34 PM +00:00 | 116437 |
| 2349 | NO. I am not Sandra | 11/27/2017 9:54:57 PM +00:00 | 116469 |
| 2350 | No. Wrong number | 11/27/2017 9:58:17 PM +00:00 | 116479 |
| 2351 | Wrong number | 11/27/2017 9:59:07 PM +00:00 | 116481 |
| 2352 | No. Wrong number | 11/28/2017 1:17:05 AM +00:00 | 116493 |
| 2353 | Wrong number! | 11/28/2017 1:20:25 AM +00:00 | 116496 |
| 2354 | Wrong number. | 11/28/2017 10:06:14 PM +00:00 | 116525 |
| 2355 | I think you have the wrong number | 11/28/2017 10:27:55 PM +00:00 | 116560 |
| 2356 | Wrong number | 11/28/2017 10:59:34 PM +00:00 | 116626 |
| 2357 | No. wrong number | 11/28/2017 11:00:01 PM +00:00 | 116631 |
| 2358 | NO. I　m not even Kevin. | 11/28/2017 11:55:45 PM +00:00 | 116685 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2359 | This isn't Sarah | 11/28/2017 12:20:58 AM +00:00 | 116705 |
| 2360 | Wrong number! | 11/28/2017 12:30:08 AM +00:00 | 116716 |
| 2361 | This is Irene wrong number:) | 11/28/2017 12:32:54 AM +00:00 | 116719 |
| 2362 | No and this is not Wayne so please stop calling and messaging me | 11/28/2017 12:36:12 AM +00:00 | 116721 |
| 2363 | No wrong person Kevin the name | 11/28/2017 12:40:58 AM +00:00 | 116727 |
| 2364 | This is not Katy | 11/28/2017 2:12:16 AM +00:00 | 116768 |
| 2365 | I thought I had a unknown caller. My name is Barbara not Megan | 11/28/2017 2:49:46 PM +00:00 | 116774 |
| 2366 | You have the wrong person | 11/28/2017 8:48:51 PM +00:00 | 117098 |
| 2367 | This is not brandon | 11/28/2017 9:24:55 PM +00:00 | 117159 |
| 2368 | You got the wrong number. It␣s not Ronald. | 12/1/2017 1:14:56 AM +00:00 | 117283 |
| 2369 | My name ain't Olivia it is Jacob | 12/1/2017 1:23:07 AM +00:00 | 117289 |
| 2370 | I dont have credit card debt yu must have the wrong erica | 12/1/2017 10:01:09 PM +00:00 | 117304 |
| 2371 | You have the wrong number. | 12/1/2017 10:05:40 PM +00:00 | 117309 |
| 2372 | No I am not Ingrid is number misguided | 12/1/2017 10:17:48 PM +00:00 | 117312 |
| 2373 | W U have the wrong Linda sorry | 12/1/2017 10:32:06 PM +00:00 | 117317 |
| 2374 | Wrong number | 12/1/2017 11:25:34 PM +00:00 | 117359 |
| 2375 | you have the wrong number | 12/1/2017 11:26:17 PM +00:00 | 117360 |
| 2376 | This is not his number anymore | 12/1/2017 11:48:43 PM +00:00 | 117376 |
| 2377 | You have the WRONG NUMBER | 12/1/2017 12:05:01 AM +00:00 | 117385 |
| 2378 | My name is felipe not Richard | 12/1/2017 12:28:25 AM +00:00 | 117398 |
| 2379 | This is not Russell number fhone , NO more tex pls. | 12/1/2017 12:39:43 AM +00:00 | 117412 |
| 2380 | I am not Alyssa | 12/1/2017 2:11:18 AM +00:00 | 117431 |
| 2381 | You have got the wrong number | 12/1/2017 6:02:34 PM +00:00 | 117487 |
| 2382 | Who␣s Kathleen?? | 12/1/2017 9:16:58 PM +00:00 | 117533 |
| 2383 | No Ryan here | 12/11/2017 10:27:37 PM +00:00 | 117604 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2384 | I'm not penny | 12/11/2017 10:49:53 PM +00:00 | 117625 |
| 2385 | Sorry wrong number | 12/11/2017 11:19:02 PM +00:00 | 117659 |
| 2386 | Um I'm not Edgar and NO I dont need help | 12/11/2017 11:47:10 PM +00:00 | 117673 |
| 2387 | This isn't his number | 12/11/2017 7:33:29 PM +00:00 | 118193 |
| 2388 | I am not Kathleen. Please remove me from your contact list. | 12/11/2017 7:39:28 PM +00:00 | 118202 |
| 2389 | Not Taylor! | 12/11/2017 8:25:58 PM +00:00 | 118326 |
| 2390 | Who is Benjamin? I don't know a single Benjamin. Stop. No. No more. | 12/11/2017 9:02:02 PM +00:00 | 118364 |
| 2391 | WRONG number!!! STOP | 12/11/2017 9:54:23 PM +00:00 | 118426 |
| 2392 | Wrong # | 12/11/2017 9:54:37 PM +00:00 | 118427 |
| 2393 | Sorry, wrong number! | 12/12/2017 1:05:30 AM +00:00 | 118439 |
| 2394 | Wrong person | 12/12/2017 1:16:55 AM +00:00 | 118444 |
| 2395 | Wrong number | 12/12/2017 12:17:47 AM +00:00 | 118622 |
| 2396 | I am not Luis | 12/12/2017 12:28:50 PM +00:00 | 118630 |
| 2397 | This is not dead beat Lisa's phone. STOP texting me. You and every credit collection agency | 12/12/2017 8:34:49 PM +00:00 | 119035 |
| 2398 | You have the wrong number | 12/12/2017 8:58:51 PM +00:00 | 119074 |
| 2399 | This is not Harlan please stop texting this number | 12/12/2017 9:32:47 PM +00:00 | 119133 |
| 2400 | Wrong number | 12/12/2017 9:58:40 PM +00:00 | 119187 |
| 2401 | My name isn't Kenneth | 12/12/2017 9:59:45 PM +00:00 | 119190 |
| 2402 | I think you got the wrong number I'm not caroleena don't send anymore texts | 12/13/2017 1:05:14 AM +00:00 | 119195 |
| 2403 | This number dose not belong margarita . U people call all the time . I'm sick of you calling and I am demanding that you cease and decrease from from eit | 12/13/2017 1:07:30 AM +00:00 | 119197 |
| 2404 | And this is not Brayden | 12/13/2017 1:08:11 AM +00:00 | 119198 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2405 | This is not Efrain | 12/13/2017 1:58:16 AM +00:00 | 119216 |
| 2406 | My name is not William but I'm worried someone has stolen my information now | 12/13/2017 10:05:00 PM +00:00 | 119237 |
| 2407 | Wrong number | 11/9/2017 8:33:27 PM +00:00 | 119380 |
| 2408 | Lose my number this ain't Jawanna number don't call my phone again | 11/9/2017 9:10:59 PM +00:00 | 119415 |
| 2409 | no it a wrong number | 11/9/2017 9:27:11 PM +00:00 | 119426 |
| 2410 | This ain   t Loretta | 12/1/2017 1:01:09 AM +00:00 | 119457 |
| 2411 | I think u got the wrong number | 12/1/2017 1:38:13 AM +00:00 | 119467 |
| 2412 | This is not Matthew | 12/1/2017 10:11:59 PM +00:00 | 119494 |
| 2413 | Please do not text or call George no longer has this number. | 12/1/2017 11:01:57 PM +00:00 | 119530 |
| 2414 | Wrong number | 12/1/2017 11:13:42 PM +00:00 | 119537 |
| 2415 | You sending this message to the wrong person. I'm not Gilbert. | 12/1/2017 11:34:39 PM +00:00 | 119552 |
| 2416 | You've been calling the wrong number no Jordan here | 12/1/2017 12:05:03 AM +00:00 | 119568 |
| 2417 | This is the wrong number please stop texting | 12/1/2017 12:27:46 AM +00:00 | 119576 |
| 2418 | no Jamey here! Stop your messages ! | 12/1/2017 5:19:20 PM +00:00 | 119663 |
| 2419 | You got the wrong number | 12/1/2017 9:17:21 PM +00:00 | 119735 |
| 2420 | Fuck off this is not Lisa's number got it asshole tired of getting bothered by her previous whatever thanks for not bothering me again | 12/1/2017 9:25:44 PM +00:00 | 119742 |
| 2421 | Nigga who TF is mirtha | 12/1/2017 9:37:21 PM +00:00 | 119754 |
| 2422 | Wrong person | 12/1/2017 9:59:24 PM +00:00 | 119777 |
| 2423 | Scott is not at this number | 12/11/2017 10:54:20 PM +00:00 | 119864 |
| 2424 | Wrong phone no,? | 12/11/2017 11:18:54 PM +00:00 | 119882 |
| 2425 | Wrong number so please quit texting me | 12/11/2017 3:31:51 PM +00:00 | 119945 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2426 | You have the wrong number!!!!! | 12/22/2017 9:18:28 PM +00:00 | 120383 |
| 2427 | This isn't davida | 12/23/2017 12:57:49 AM +00:00 | 120511 |
| 2428 | Wrong number | 12/23/2017 6:06:44 PM +00:00 | 120542 |
| 2429 | Wrong number | 12/26/2017 11:23:53 PM +00:00 | 120578 |
| 2430 | This isn  t Taylor number anymore sorry | 12/27/2017 10:14:00 PM +00:00 | 120628 |
| 2431 | I have never contacted and my name is not Tammy | 12/27/2017 10:22:48 PM +00:00 | 120645 |
| 2432 | Wrong number. | 12/27/2017 10:25:44 PM +00:00 | 120651 |
| 2433 | This is not Yolanda  s phone please stop harassing me. | 12/27/2017 10:44:42 PM +00:00 | 120705 |
| 2434 | Hey srry wrong number | 12/27/2017 10:46:38 PM +00:00 | 120711 |
| 2435 | I'm not Jennifer | 12/27/2017 10:59:24 PM +00:00 | 120756 |
| 2436 | Iam not john you are calling the wrong number have a happy new year | 12/27/2017 11:19:57 PM +00:00 | 120810 |
| 2437 | Who is laretha | 12/21/2017 8:14:02 PM +00:00 | 121385 |
| 2438 | Wrong number | 12/21/2017 9:31:02 PM +00:00 | 121438 |
| 2439 | This is not Ashley phone anymore. | 12/21/2017 9:31:25 PM +00:00 | 121439 |
| 2440 | This isn  t Bobby Ã˜=Ãž  Ã˜=Ãž | 12/21/2017 9:32:51 PM +00:00 | 121442 |
| 2441 | No, I'm not Joyce | 12/21/2017 9:43:50 PM +00:00 | 121460 |
| 2442 | You have the wrong number | 12/21/2017 9:45:56 PM +00:00 | 121463 |
| 2443 | I'm not sheherah | 12/22/2017 1:26:27 AM +00:00 | 121492 |
| 2444 | Wrong number | 12/22/2017 10:33:13 PM +00:00 | 121535 |
| 2445 | I  m not Christian-you have the wrong number and person | 12/22/2017 10:40:39 PM +00:00 | 121551 |
| 2446 | This isn't Tyler!!! | 12/22/2017 11:12:59 PM +00:00 | 121593 |
| 2447 | Wrong number | 12/22/2017 11:37:04 PM +00:00 | 121616 |
| 2448 | Not Gregory either. Don't text again | 12/22/2017 11:37:38 PM +00:00 | 121617 |
| 2449 | Who the fuck is Eli? Your other bitch? | 12/22/2017 8:35:55 PM +00:00 | 121954 |
| 2450 | No/ my name is not Marie | 12/22/2017 9:43:17 PM +00:00 | 122022 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2451 | I'm not Micheal you are sending to wrong person | 12/22/2017 9:53:41 PM +00:00 | 122044 |
| 2452 | Wrong number This is not Patrick. | 12/22/2017 9:55:33 PM +00:00 | 122046 |
| 2453 | No wrong number | 12/23/2017 1:00:40 AM +00:00 | 122053 |
| 2454 | Wrong number. | 12/23/2017 12:32:22 AM +00:00 | 122102 |
| 2455 | Wrong number. | 12/23/2017 7:11:13 PM +00:00 | 122140 |
| 2456 | I    m not Eric dude fuck off | 12/23/2017 7:31:50 AM +00:00 | 122141 |
| 2457 | Wrong number this is not Aliza | 12/27/2017 10:08:02 PM +00:00 | 122211 |
| 2458 | You have the wrong number you have already been told twice do not contact me again!!! Understand!!! | 12/27/2017 10:11:18 PM +00:00 | 122216 |
| 2459 | You are wrong send | 12/27/2017 10:18:40 PM +00:00 | 122231 |
| 2460 | This is not Vicki!!! So No | 12/27/2017 10:25:13 PM +00:00 | 122244 |
| 2461 | No Joe here and I don't need help | 12/27/2017 10:27:22 PM +00:00 | 122246 |
| 2462 | I'm not Alesha! | 12/27/2017 10:40:48 PM +00:00 | 122289 |
| 2463 | This is not Ashley... | 12/27/2017 10:41:52 PM +00:00 | 122293 |
| 2464 | Wrong number there is no jay here | 12/27/2017 10:43:58 PM +00:00 | 122301 |
| 2465 | I    m not lyric. LEAVE ME ALONE | 12/27/2017 10:47:31 PM +00:00 | 122315 |
| 2466 | You have the wrong number bud | 12/28/2017 10:53:31 PM +00:00 | 122395 |
| 2467 | wrong number this is not Anna | 12/28/2017 10:55:27 PM +00:00 | 122405 |
| 2468 | Wrong number! | 12/28/2017 11:03:52 PM +00:00 | 122430 |
| 2469 | You have the wrong number. | 12/28/2017 12:03:13 AM +00:00 | 122495 |
| 2470 | This is not Brandi* | 12/28/2017 12:03:36 AM +00:00 | 122497 |
| 2471 | IÃ¾   am not Edgar | 12/28/2017 12:16:46 AM +00:00 | 122510 |
| 2472 | No Penny here! Wrong number | 12/28/2017 12:39:22 AM +00:00 | 122542 |
| 2473 | Sorry I    m not Stephanie | 12/28/2017 3:22:05 AM +00:00 | 122599 |
| 2474 | This number no longer belongs to Jason. Please remove from your list. Thanks | 12/28/2017 4:04:56 PM +00:00 | 122611 |
| 2475 | IM NOT SARAH | 12/28/2017 9:44:02 PM +00:00 | 122769 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2476 | NO THIS IS NOT APRIL | 12/28/2017 9:50:18 PM +00:00 | 122787 |
| 2477 | I'M NOT ALBERT--You have a wrong number. | 12/28/2017 9:55:58 PM +00:00 | 122805 |
| 2478 | No think u have wrong number | 12/29/2017 1:12:17 AM +00:00 | 122821 |
| 2479 | My name is not Andres you got the wrong oerson | 12/29/2017 1:51:39 AM +00:00 | 122841 |
| 2480 | Wrong number | 12/29/2017 12:35:07 AM +00:00 | 122936 |
| 2481 | You got the wrong number | 12/29/2017 12:42:30 AM +00:00 | 122949 |
| 2482 | I don't know who Irene is | 12/29/2017 12:52:20 AM +00:00 | 122957 |
| 2483 | NO AMD IM NOT PATTY | 12/29/2017 9:18:49 PM +00:00 | 123206 |
| 2484 | You got the wrong number | 12/30/2017 10:27:37 PM +00:00 | 123270 |
| 2485 | Sorry this is not Jamie you have the wrong number | 12/30/2017 11:39:31 PM +00:00 | 123273 |
| 2486 | Wrong person | 12/30/2017 12:39:07 AM +00:00 | 123285 |
| 2487 | Wronge number | 12/30/2017 7:41:02 PM +00:00 | 123331 |
| 2488 | Time for you to stop texting the wrong number dude | 12/30/2017 8:01:32 AM +00:00 | 123336 |
| 2489 | Wrong number | 12/31/2017 11:51:56 PM +00:00 | 123346 |
| 2490 | Lose this # it not Tabatha | 12/21/2017 7:47:17 PM +00:00 | 123478 |
| 2491 | Im not Gaylord. | 12/22/2017 10:05:03 PM +00:00 | 123648 |
| 2492 | This is not Zay this is James Giles | 12/22/2017 10:31:46 PM +00:00 | 123675 |
| 2493 | I never did ask you got wrong person sorry | 12/22/2017 10:53:25 PM +00:00 | 123711 |
| 2494 | I am not Todd | 12/22/2017 11:16:25 PM +00:00 | 123740 |
| 2495 | Wrong number | 12/22/2017 12:21:38 AM +00:00 | 123787 |
| 2496 | Wrong number. This isn't Staci | 12/22/2017 12:49:01 AM +00:00 | 123803 |
| 2497 | Wrong number | 12/22/2017 3:31:31 PM +00:00 | 123830 |
| 2498 | I am not Peggy and have no debt. Quit sending texts to me!!! | 12/22/2017 8:09:25 PM +00:00 | 124010 |
| 2499 | Wrong number Derrick&kristy4ever | 12/22/2017 8:42:35 PM +00:00 | 124028 |
| 2500 | Stop calling my phone this is not Franciscos number who the help is he lie number 1 | 12/22/2017 8:55:02 PM +00:00 | 124042 |

| #    | Message                                                                                                               | Created                       | Original row number |
|------|-----------------------------------------------------------------------------------------------------------------------|-------------------------------|---------------------|
| 2501 | No I'm not Chris                                                                                                       | 12/22/2017 9:35:33 PM +00:00  | 124076              |
| 2502 | This is not Tania! Stop texting me please                                                                              | 12/23/2017 1:17:02 AM +00:00  | 124133              |
| 2503 | You have the wrong number                                                                                              | 12/23/2017 11:58:04 AM +00:00 | 124143              |
| 2504 | No, b-sides im not Susan !                                                                                             | 12/23/2017 12:36:42 AM +00:00 | 124164              |
| 2505 | Not Jaime                                                                                                              | 12/23/2017 12:39:16 AM +00:00 | 124168              |
| 2506 | Wrong #                                                                                                                | 12/23/2017 12:41:24 AM +00:00 | 124169              |
| 2507 | This is not Martha I told several times                                                                                | 12/23/2017 3:05:29 PM +00:00  | 124193              |
| 2508 | No one by the name a f****** Jesse here so stop f****** texting me prick                                               | 12/27/2017 10:09:24 PM +00:00 | 124287              |
| 2509 | This is Kassidy I think you have worg number                                                                           | 3/21/2018 10:14:27 PM +00:00  | 124324              |
| 2510 | Sorry this isn't Gabriel, wrong number                                                                                 | 3/21/2018 10:37:27 PM +00:00  | 124337              |
| 2511 | This is not Brian. Please stop sending                                                                                 | 3/21/2018 8:33:12 PM +00:00   | 124497              |
| 2512 | for the LAST fucking time, there is no George at this number! ive had this number for 18 years, so go fuck yourself you dumb cunt | 3/21/2018 9:09:12 PM +00:00   | 124519              |
| 2513 | OMG I am not Barbara! I do not need money! Wrong number. Stop calling!                                                 | 3/21/2018 9:25:17 PM +00:00   | 124526              |
| 2514 | This isn't Randy no                                                                                                    | 3/21/2018 9:52:22 PM +00:00   | 124544              |
| 2515 | Sorry. Wrong. Person                                                                                                   | 3/22/2018 10:00:37 PM +00:00  | 124564              |
| 2516 | Not beth! stop sending this garbage to my phone!                                                                       | 3/22/2018 11:23:31 PM +00:00  | 124585              |
| 2517 | Ummm, sorry. I think you have the wrong number                                                                         | 3/22/2018 9:10:59 PM +00:00   | 124721              |
| 2518 | This is not her                                                                                                        | 3/22/2018 9:48:35 PM +00:00   | 124729              |
| 2519 | Who is Ben                                                                                                             | 3/23/2018 11:13:28 PM +00:00  | 124748              |
| 2520 | IM NOT AMBER                                                                                                           | 3/23/2018 11:55:22 PM +00:00  | 124761              |
| 2521 | You gave the wrong number                                                                                              | 3/23/2018 8:21:50 PM +00:00   | 124860              |
| 2522 | No time. This is not juniors cell phone please stop texting me!!!                                                      | 3/23/2018 8:27:44 PM +00:00   | 124862              |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2523 | Not Le wrong number | 3/23/2018 8:37:03 PM +00:00 | 124870 |
| 2524 | Wrong number no help needed | 3/26/2018 11:36:58 PM +00:00 | 124962 |
| 2525 | Wrong number | 3/26/2018 8:22:31 PM +00:00 | 125133 |
| 2526 | Heyy you got to have the wrong number this is not Lorena | 3/26/2018 9:53:50 PM +00:00 | 125177 |
| 2527 | Wrong number | 3/27/2018 11:31:08 PM +00:00 | 125218 |
| 2528 | You have the wrong number | 2/9/2018 1:08:17 AM +00:00 | 125610 |
| 2529 | This is not Braydens phone so please dont call or text anymore | 2/9/2018 1:14:06 AM +00:00 | 125614 |
| 2530 | you have the wrong number. | 2/9/2018 1:14:59 AM +00:00 | 125617 |
| 2531 | I am not Chris | 2/9/2018 10:26:01 PM +00:00 | 125639 |
| 2532 | No julio asi no tenemos | 2/9/2018 10:46:53 PM +00:00 | 125661 |
| 2533 | Not Emily | 2/9/2018 11:32:20 PM +00:00 | 125697 |
| 2534 | Not Emily | 2/9/2018 11:32:35 PM +00:00 | 125699 |
| 2535 | This isn't Bashir's number. | 2/9/2018 12:10:52 AM +00:00 | 125712 |
| 2536 | Please do not call or txt this number. NOT MR. SMITH.This is a | 2/9/2018 12:24:59 AM +00:00 | 125725 |
| 2537 | Weird. We have no credit card issues. You must have the wrong person. | 2/9/2018 12:35:25 AM +00:00 | 125731 |
| 2538 | Wrong number | 2/9/2018 12:39:28 PM +00:00 | 125734 |
| 2539 | My names not Aman. | 2/9/2018 4:18:10 PM +00:00 | 125801 |
| 2540 | I   m not Anthony sick my dick | 2/9/2018 7:48:58 PM +00:00 | 125934 |
| 2541 | Stop texting me. You have the wrong number. I am not interested. | 2/9/2018 9:40:45 PM +00:00 | 126031 |
| 2542 | You have the wrong # | 2/9/2018 9:45:48 PM +00:00 | 126039 |
| 2543 | This is not Amanda stop texting me | 3/1/2018 1:11:46 AM +00:00 | 126070 |
| 2544 | No I am not Belinda and am not interested | 3/1/2018 1:13:51 AM +00:00 | 126073 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2545 | This is not Joey's phone | 3/1/2018 1:30:57 AM +00:00 | 126092 |
| 2546 | You have got the wrong number | 3/1/2018 10:25:04 PM +00:00 | 126118 |
| 2547 | Wrong number | 3/1/2018 12:00:15 AM +00:00 | 126187 |
| 2548 | This # doesn't belong to that prrson you are trying to reach. Sorry.?? | 3/1/2018 12:35:46 AM +00:00 | 126216 |
| 2549 | You re talking to a wrong person, wrong number. | 3/1/2018 12:44:52 AM +00:00 | 126221 |
| 2550 | You re talking to a wrong person, wrong number. | 3/1/2018 12:47:25 AM +00:00 | 126227 |
| 2551 | You re talking to a wrong person, wrong number. | 3/1/2018 12:48:10 AM +00:00 | 126229 |
| 2552 | You re talking to a wrong person, wrong number. | 3/1/2018 12:49:39 AM +00:00 | 126232 |
| 2553 | Wrong# | 3/1/2018 3:59:15 AM +00:00 | 126273 |
| 2554 | I don't no u have the wrong number | 3/1/2018 4:53:30 PM +00:00 | 126314 |
| 2555 | Sorry this is not Jay you have the wrong number | 3/1/2018 5:36:30 AM +00:00 | 126342 |
| 2556 | Wrong number | 4/12/2018 3:32:27 AM +00:00 | 126403 |
| 2557 | You have wrong number. | 4/2/2018 10:06:12 PM +00:00 | 126450 |
| 2558 | Stop !!! You have wrong person!!do not need your help | 4/2/2018 5:07:31 PM +00:00 | 126538 |
| 2559 | I'm sorry there is no one by the name of John at this number | 4/2/2018 8:27:49 PM +00:00 | 126609 |
| 2560 | No!!!!!!!!! Omg stop texting me I'm not Ashely!!!!! | 4/3/2018 10:11:15 PM +00:00 | 126661 |
| 2561 | Check your number there is no Nancy hefe | 4/3/2018 10:38:11 PM +00:00 | 126665 |
| 2562 | No. This is not Elizabeth number. You have the wrong #. | 4/3/2018 11:01:03 PM +00:00 | 126677 |
| 2563 | Wrong number | 4/3/2018 7:02:17 PM +00:00 | 126783 |
| 2564 | I'm not Tina stop texting or calling my phone please | 4/3/2018 8:16:33 PM +00:00 | 126819 |
| 2565 | You have to wrong number, this is not Shawnda | 4/3/2018 9:18:54 PM +00:00 | 126854 |
| 2566 | You got the wrong number | 4/4/2018 10:06:02 PM +00:00 | 126882 |
| 2567 | This is not Damien wrong number | 4/4/2018 11:00:37 PM +00:00 | 126908 |
| 2568 | I am not Anthony wrong number | 4/4/2018 11:20:55 PM +00:00 | 126917 |
| 2569 | No you have the wrong number | 4/4/2018 8:34:18 PM +00:00 | 127013 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2570 | I'm not Wendy so please stop calling or texting this number, thank you | 4/4/2018 8:53:13 PM +00:00 | 127026 |
| 2571 | First I am not Vincent and thank you I am not interested | 4/5/2018 5:20:15 AM +00:00 | 127166 |
| 2572 | My bMe is not cordell Bitches | 4/5/2018 6:54:27 PM +00:00 | 127181 |
| 2573 | This is not Ashley phone | 4/5/2018 8:36:17 PM +00:00 | 127209 |
| 2574 | Wrong number | 4/5/2018 8:55:25 PM +00:00 | 127216 |
| 2575 | You have the wrong number. I do not know who this is ! | 4/6/2018 10:38:46 PM +00:00 | 127271 |
| 2576 | Wrong number | 4/6/2018 11:43:45 PM +00:00 | 127299 |
| 2577 | Wrong number . no | 4/6/2018 5:36:51 PM +00:00 | 127328 |
| 2578 | You have wrong number | 4/6/2018 8:45:40 PM +00:00 | 127363 |
| 2579 | Wrong number | 4/6/2018 9:30:39 PM +00:00 | 127387 |
| 2580 | do not bother me I'm not Asia | 4/6/2018 9:33:42 PM +00:00 | 127388 |
| 2581 | Stop calling me your dumbass I'm not Robert | 4/6/2018 9:36:23 PM +00:00 | 127389 |
| 2582 | You have the wrong number. | 4/8/2018 4:11:55 PM +00:00 | 127424 |
| 2583 | Wrong number | 6/14/2017 7:03:02 PM +00:00 | 127470 |
| 2584 | This is not loretta | 6/14/2017 8:24:49 PM +00:00 | 127581 |
| 2585 | Wrong number cancel please | 6/14/2017 8:56:25 PM +00:00 | 127609 |
| 2586 | This is not Larry DO NOT call or text this number anymore!! | 6/14/2017 9:42:22 PM +00:00 | 127643 |
| 2587 | Wrong number | 6/15/2017 10:16:56 PM +00:00 | 127663 |
| 2588 | I am not Nicole, please delete this number | 6/15/2017 12:00:12 AM +00:00 | 127695 |
| 2589 | wrong number | 6/15/2017 5:50:44 PM +00:00 | 127727 |
| 2590 | This is not Lorraine. Stop contacting me. | 6/15/2017 6:47:18 PM +00:00 | 127748 |
| 2591 | Not me | 6/15/2017 7:29:46 PM +00:00 | 127779 |
| 2592 | Stop sending me text... Im not Michael | 6/15/2017 7:51:27 PM +00:00 | 127803 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2593 | This is not Peters number Remove this number from your list!!!!!!!!! I will report this number next time you call or text!!!!! | 6/15/2017 8:22:49 PM +00:00 | 127825 |
| 2594 | Please stop texting me please. My name is not stephanie. | 6/15/2017 9:46:56 PM +00:00 | 127894 |
| 2595 | I have no idea who you think youre constantly calling and texting but you obviously have the wrong number. Ive had this number for 2 yrs. No Debra her | 6/16/2017 10:20:14 PM +00:00 | 127914 |
| 2596 | Stop texting. Wrong number. Quit the harassment! | 6/16/2017 2:04:12 PM +00:00 | 127951 |
| 2597 | You have the wrong number | 6/16/2017 3:24:26 PM +00:00 | 127958 |
| 2598 | You have the wrong person. Please stop texting this number. | 6/16/2017 5:12:44 PM +00:00 | 127975 |
| 2599 | Im not Aaliyah | 6/16/2017 5:16:52 PM +00:00 | 127976 |
| 2600 | This is not Biancas phone. Please stop calling me | 6/16/2017 6:30:56 PM +00:00 | 127995 |
| 2601 | Im not Chris. Check# | 6/16/2017 8:20:48 PM +00:00 | 128084 |
| 2602 | Im not sam | 6/17/2017 11:18:02 PM +00:00 | 128140 |
| 2603 | NO Brian at this number. STOP! | 6/18/2017 2:53:07 PM +00:00 | 128166 |
| 2604 | Youve got he wrong number | 6/2/2017 6:43:57 PM +00:00 | 128195 |
| 2605 | Stop. Not Carlos. Wrong number | 6/22/2017 5:46:52 PM +00:00 | 128219 |
| 2606 | No Reggie here, and Im not in any debt. Please | 6/5/2017 7:11:28 PM +00:00 | 128253 |
| 2607 | Not Claude. Stop | 6/6/2017 11:17:11 PM +00:00 | 128353 |
| 2608 | I think you have the wrong person I havent asked for any help | 6/6/2017 2:52:33 PM +00:00 | 128369 |
| 2609 | Fuck off this isnt rick | 6/9/2017 9:49:07 PM +00:00 | 128458 |
| 2610 | tf i aint tony | 7/27/2017 3:04:35 AM +00:00 | 128475 |
| 2611 | No Sherel here! So no | 11/8/2017 10:29:07 PM +00:00 | 128561 |
| 2612 | You have the wrong number | 11/8/2017 10:47:12 PM +00:00 | 128576 |
| 2613 | Wrong number I'm not bob | 11/8/2017 10:54:58 PM +00:00 | 128594 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2614 | and I'm not donna | 11/8/2017 11:32:53 PM +00:00 | 128616 |
| 2615 | Name is not Clair, still not interested so NO | 11/8/2017 11:36:14 PM +00:00 | 128621 |
| 2616 | I don't know who you are trying to reach ...for the last 6 mon She's not at this number STOP CALLING | 11/8/2017 12:52:10 AM +00:00 | 128656 |
| 2617 | I don't have a debt. Sorry wrong number. | 11/8/2017 6:26:26 PM +00:00 | 128858 |
| 2618 | This is not shelby # | 11/8/2017 8:19:03 PM +00:00 | 128928 |
| 2619 | My name isn't Vanessa. | 11/8/2017 8:33:38 PM +00:00 | 128943 |
| 2620 | Wrong number! | 11/8/2017 9:17:00 PM +00:00 | 128995 |
| 2621 | Wrong number | 11/8/2017 9:22:02 PM +00:00 | 129005 |
| 2622 | I am not Angela dum bum | 11/8/2017 9:43:00 PM +00:00 | 129050 |
| 2623 | No wrong number | 11/8/2017 9:44:14 PM +00:00 | 129053 |
| 2624 | This is not Gabrielle. Wrong number | 11/8/2017 9:48:50 PM +00:00 | 129067 |
| 2625 | I'm not Cameron | 11/8/2017 9:50:01 PM +00:00 | 129071 |
| 2626 | It's is not Maurice | 11/8/2017 9:59:17 PM +00:00 | 129087 |
| 2627 | Wrong number here | 11/9/2017 1:14:49 AM +00:00 | 129099 |
| 2628 | You have the wrong number | 11/9/2017 11:24:17 PM +00:00 | 129180 |
| 2629 | HI i dont know who you are .and I don't know who jessica is either .check your user id please. | 11/9/2017 11:36:12 PM +00:00 | 129186 |
| 2630 | You have wrong number. | 11/9/2017 12:36:19 AM +00:00 | 129222 |
| 2631 | I am sorry.. There is no Jesse in this household!.. | 11/9/2017 3:55:10 PM +00:00 | 129271 |
| 2632 | Wrong number | 12/1/2017 1:08:10 AM +00:00 | 129469 |
| 2633 | Wrong number | 12/1/2017 10:39:30 PM +00:00 | 129518 |
| 2634 | This is not Jill | 12/1/2017 10:50:54 PM +00:00 | 129529 |
| 2635 | Not david | 12/1/2017 10:51:59 PM +00:00 | 129530 |
| 2636 | You have the wrong number | 12/1/2017 11:26:38 PM +00:00 | 129552 |
| 2637 | I'm not michelle | 12/1/2017 12:22:56 AM +00:00 | 129571 |
| 2638 | You have the wrong number | 12/1/2017 12:31:12 AM +00:00 | 129579 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2639 | My names not Jay you have the wrong no | 12/1/2017 12:43:25 AM +00:00 | 129582 |
| 2640 | This isn't crystals phone number anymore | 11/28/2017 9:49:59 PM +00:00 | 129592 |
| 2641 | I'm not Kacy and I don't use credit cards so DO NOT contact me again!! | 11/28/2017 9:54:47 PM +00:00 | 129606 |
| 2642 | I   m not even the person your looking for | 11/29/2017 1:21:06 PM +00:00 | 129633 |
| 2643 | There is no Ken here. Try again. | 11/29/2017 1:22:55 AM +00:00 | 129634 |
| 2644 | My name isn't Adam | 11/29/2017 10:03:13 PM +00:00 | 129664 |
| 2645 | Wrong number | 11/29/2017 10:05:07 PM +00:00 | 129672 |
| 2646 | Wrong number | 11/29/2017 10:27:18 PM +00:00 | 129716 |
| 2647 | I'm not in need and my name is not Anthony | 11/29/2017 10:36:32 PM +00:00 | 129741 |
| 2648 | Not Steve | 11/29/2017 10:45:41 PM +00:00 | 129772 |
| 2649 | Take my phone off your list. There is no Barbara here. Do you understand! One more call and I will go to the next step SO STOP THE CALLS NOW! | 11/29/2017 10:46:44 PM +00:00 | 129778 |
| 2650 | I think you text the wrong number! | 11/29/2017 10:46:51 PM +00:00 | 129779 |
| 2651 | Again you have the wrong number. Please remove me from your mailing list... | 11/29/2017 10:59:44 PM +00:00 | 129807 |
| 2652 | My name is Tim. I do not need help, but thank you very much for asking. Please take me off your calling list. | 11/29/2017 11:01:55 PM +00:00 | 129817 |
| 2653 | U have the wrong number | 11/29/2017 11:08:16 PM +00:00 | 129834 |
| 2654 | I am not the person you have named | 11/29/2017 11:09:33 PM +00:00 | 129837 |
| 2655 | Wrong number | 11/29/2017 11:17:31 PM +00:00 | 129851 |
| 2656 | This is not nell u have the wrong number stop bothering me | 11/29/2017 11:33:07 PM +00:00 | 129879 |
| 2657 | U have the wrong person, don't text me again | 11/29/2017 11:33:40 PM +00:00 | 129882 |
| 2658 | You have the wrong person | 11/29/2017 11:44:43 PM +00:00 | 129898 |
| 2659 | Wrong number | 11/29/2017 11:44:46 PM +00:00 | 129899 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2660 | Sorry I think you got the wrong number | 11/29/2017 11:47:44 PM +00:00 | 129902 |
| 2661 | You have the wrong number | 11/29/2017 11:54:45 PM +00:00 | 129916 |
| 2662 | Nigga ion Valerie you stupid thot | 11/29/2017 12:24:25 AM +00:00 | 129937 |
| 2663 | Not Howard | 11/29/2017 12:40:37 AM +00:00 | 129950 |
| 2664 | This is not Bob | 11/29/2017 12:46:33 AM +00:00 | 129957 |
| 2665 | You totally have the wrong email telephone number text or whatever I'm not Robert please delete | 11/29/2017 4:14:05 AM +00:00 | 130019 |
| 2666 | This phone number does not belong to Lenee, please stop calling. | 11/29/2017 6:05:10 PM +00:00 | 130054 |
| 2667 | First of all this isn't Joesph | 11/29/2017 8:11:59 PM +00:00 | 130111 |
| 2668 | I   m not Sydney | 11/29/2017 9:24:36 PM +00:00 | 130189 |
| 2669 | You have wrong number | 11/29/2017 9:32:10 PM +00:00 | 130215 |
| 2670 | I'm sorry but this is not Tom | 11/29/2017 9:32:28 PM +00:00 | 130217 |
| 2671 | This is not Makalaya number stop | 11/29/2017 9:34:19 PM +00:00 | 130224 |
| 2672 | first my name not Jadon | 11/29/2017 9:42:53 PM +00:00 | 130245 |
| 2673 | Wrong number | 11/29/2017 9:54:56 PM +00:00 | 130281 |
| 2674 | Take me off your list you have the wrong number | 11/29/2017 9:55:20 PM +00:00 | 130283 |
| 2675 | You have the wrong number | 11/29/2017 9:58:18 PM +00:00 | 130291 |
| 2676 | no!!wtf and I'm not han either and don't fuckin txt me back again | 11/3/2017 11:48:42 PM +00:00 | 130334 |
| 2677 | Wrong number I   m not Ricky | 11/3/2017 12:05:10 AM +00:00 | 130341 |
| 2678 | Im not mike stop texing me | 11/3/2017 8:43:16 PM +00:00 | 130459 |
| 2679 | You have the wrong number | 11/3/2017 9:11:16 PM +00:00 | 130480 |
| 2680 | No soy sandra | 11/3/2017 9:44:31 PM +00:00 | 130496 |
| 2681 | What lol you got the wrong number. | 11/30/2017 1:00:58 AM +00:00 | 130508 |
| 2682 | Wrong number | 11/30/2017 1:12:03 AM +00:00 | 130530 |
| 2683 | Wrong numb | 11/30/2017 1:25:22 AM +00:00 | 130541 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2684 | Wrong person sorry | 11/30/2017 10:05:11 PM +00:00 | 130573 |
| 2685 | I am not jessica | 12/11/2017 8:17:03 PM +00:00 | 130601 |
| 2686 | I don    t know who that is so please don    t worry about me thanks bye | 12/11/2017 9:15:10 PM +00:00 | 130639 |
| 2687 | this is not Joseph. This haS not been his number since 2007! Please stop textingt aNd calling my number. | 12/11/2017 9:24:45 PM +00:00 | 130647 |
| 2688 | Hi. I lost the phone num. I do not know who he is. you speak Spanish? | 12/11/2017 9:35:00 PM +00:00 | 130662 |
| 2689 | This ain't Jacob | 12/11/2017 9:44:10 PM +00:00 | 130680 |
| 2690 | This is NOT Joses phone number anymore. Have a wonderful nightÃ˜=Ã˘žÃ˜=Ã˘žÃ˜=Ã˘žÃ˜=Ã˘ž | 12/12/2017 1:05:33 AM +00:00 | 130703 |
| 2691 | Wrong number | 12/12/2017 10:22:58 PM +00:00 | 130749 |
| 2692 | WRONG NUMBER | 12/12/2017 10:28:44 PM +00:00 | 130754 |
| 2693 | This is not Rosas phone | 12/12/2017 10:42:02 PM +00:00 | 130777 |
| 2694 | I'm not Alan | 12/12/2017 10:50:16 PM +00:00 | 130788 |
| 2695 | Please stop texting me !! Am not Borden!! | 12/12/2017 10:53:55 PM +00:00 | 130795 |
| 2696 | you got the wrong number stop fucking texting me damn | 12/12/2017 12:52:22 AM +00:00 | 130903 |
| 2697 | I think u get the wrong person I    m Terrie have a nice day | 12/12/2017 3:25:45 PM +00:00 | 130936 |
| 2698 | Wrong number! | 12/12/2017 4:08:23 PM +00:00 | 130995 |
| 2699 | Know one here in this household is named Samantha. DO NOT SEND ME ANOTHER MESSAGE as I will turn your number over to the Better Business Bureau | 12/12/2017 7:52:30 PM +00:00 | 131229 |
| 2700 | Stop texting me...im not shari | 12/12/2017 8:58:18 PM +00:00 | 131344 |
| 2701 | I    m not Ruben | 12/12/2017 9:15:27 PM +00:00 | 131375 |
| 2702 | Wrong number | 12/12/2017 9:52:28 PM +00:00 | 131413 |
| 2703 | Stop texting wrong number | 12/13/2017 1:11:02 AM +00:00 | 131433 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2704 | Not Tammy!!! | 12/13/2017 1:13:16 AM +00:00 | 131435 |
| 2705 | I not Christian. I think you sent the message to the wrong person. | 12/13/2017 10:02:25 PM +00:00 | 131461 |
| 2706 | No. And my name is not Robert. Also, stop calling please! | 12/13/2017 10:05:21 PM +00:00 | 131469 |
| 2707 | Who    s Derek??? | 12/13/2017 10:10:09 PM +00:00 | 131482 |
| 2708 | This is not Arnetha. | 12/13/2017 10:28:35 PM +00:00 | 131512 |
| 2709 | Wrong number | 12/13/2017 10:31:47 PM +00:00 | 131516 |
| 2710 | This is not Janean. I hope she is okay | 12/13/2017 10:35:43 PM +00:00 | 131525 |
| 2711 | Wrong number | 12/13/2017 10:53:49 PM +00:00 | 131572 |
| 2712 | Wrong number | 12/13/2017 10:56:07 PM +00:00 | 131579 |
| 2713 | Please stop texting me this is not Brian number OK.... | 12/13/2017 10:14:23 PM +00:00 | 131607 |
| 2714 | no. this is NOT Jordan | 12/13/2017 10:23:47 PM +00:00 | 131621 |
| 2715 | I don    t know who Jessie is sooo | 12/13/2017 10:40:20 PM +00:00 | 131662 |
| 2716 | This is not Jon's number | 12/13/2017 10:40:28 PM +00:00 | 131663 |
| 2717 | I don't know you and I'm not Derek | 12/13/2017 10:46:15 PM +00:00 | 131675 |
| 2718 | Wrong number | 12/13/2017 10:53:10 PM +00:00 | 131695 |
| 2719 | I think you text wrong number | 12/13/2017 10:57:35 PM +00:00 | 131706 |
| 2720 | This i not Walker | 12/13/2017 11:00:24 PM +00:00 | 131715 |
| 2721 | U have the wrong number | 12/13/2017 11:17:01 PM +00:00 | 131756 |
| 2722 | I think u have the wrong phone number | 12/13/2017 11:44:09 PM +00:00 | 131791 |
| 2723 | This is not Jason. Do not text me again. | 12/13/2017 11:53:41 PM +00:00 | 131797 |
| 2724 | Who is this? You must have the wrong number | 12/13/2017 12:51:16 AM +00:00 | 131828 |
| 2725 | Wrong # | 12/13/2017 8:25:39 AM +00:00 | 131966 |
| 2726 | I am not Christine. Stop stalking me | 12/13/2017 9:23:10 PM +00:00 | 132010 |
| 2727 | You have the wrong number mate | 12/13/2017 9:39:44 PM +00:00 | 132044 |
| 2728 | Not debra | 12/13/2017 9:40:09 PM +00:00 | 132049 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2729 | No Not Ed | 12/13/2017 9:42:02 PM +00:00 | 132055 |
| 2730 | Wrong number | 12/13/2017 9:42:39 PM +00:00 | 132057 |
| 2731 | Not Cathy | 12/13/2017 9:56:33 PM +00:00 | 132097 |
| 2732 | this not her my name carolyn | 12/14/2017 10:23:04 PM +00:00 | 132179 |
| 2733 | I think you have the wrong number | 12/14/2017 10:50:01 PM +00:00 | 132203 |
| 2734 | This is not Ashley | 12/14/2017 11:00:36 PM +00:00 | 132213 |
| 2735 | You have the wrong person | 12/14/2017 12:00:05 AM +00:00 | 132247 |
| 2736 | Wrong number No | 12/14/2017 12:02:20 AM +00:00 | 132249 |
| 2737 | This is Johnny. Wrong number | 12/14/2017 12:37:08 AM +00:00 | 132294 |
| 2738 | Wrong number. I  m not Angela | 12/14/2017 12:42:00 AM +00:00 | 132301 |
| 2739 | Oh I   m not bob | 12/14/2017 12:58:39 AM +00:00 | 132331 |
| 2740 | this is the wrong person | 12/14/2017 3:02:51 PM +00:00 | 132343 |
| 2741 | Wrong number | 12/14/2017 9:25:04 PM +00:00 | 132448 |
| 2742 | Sorry wrong number | 12/15/2017 1:11:37 AM +00:00 | 132493 |
| 2743 | You got the wrong number | 12/15/2017 2:53:54 AM +00:00 | 132566 |
| 2744 | My name is not justin. No | 12/11/2017 8:39:50 PM +00:00 | 132765 |
| 2745 | No this is not Chris phone please stop calling and texting | 12/11/2017 9:03:31 PM +00:00 | 132783 |
| 2746 | Wrong number | 12/11/2017 9:18:22 PM +00:00 | 132797 |
| 2747 | I keep telling you this is not her phone number | 12/11/2017 9:26:35 PM +00:00 | 132806 |
| 2748 | This is the wrong person | 12/11/2017 9:53:37 PM +00:00 | 132839 |
| 2749 | Wrong number | 12/12/2017 10:20:28 PM +00:00 | 132899 |
| 2750 | My name is not Brian | 12/12/2017 10:31:14 PM +00:00 | 132913 |
| 2751 | You have the wrong number I   m 17 | 12/12/2017 11:01:13 PM +00:00 | 132974 |
| 2752 | Who is brian, you must have the wrong number | 12/12/2017 11:05:32 PM +00:00 | 132985 |
| 2753 | I am not alex. I do not need help. Do not contact me. | 12/12/2017 11:06:51 PM +00:00 | 132986 |
| 2754 | In Boy Tomas Xavier sorry | 12/12/2017 11:12:22 PM +00:00 | 132990 |
| 2755 | Wrong number | 12/12/2017 12:15:36 AM +00:00 | 133026 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2756 | This is not Annette | 12/12/2017 12:16:29 AM +00:00 | 133027 |
| 2757 | You have the wrong number. | 12/12/2017 7:44:10 PM +00:00 | 133347 |
| 2758 | You have the wrong number | 12/12/2017 9:43:54 PM +00:00 | 133550 |
| 2759 | Wrong number | 12/12/2017 9:46:02 PM +00:00 | 133556 |
| 2760 | Who the fuck is hunter? | 12/12/2017 9:57:54 PM +00:00 | 133574 |
| 2761 | This isnt shelly leave the alone Frank | 12/13/2017 10:11:35 PM +00:00 | 133633 |
| 2762 | Wrong number Farrow Smith | 12/27/2017 9:18:28 PM +00:00 | 133821 |
| 2763 | Wrong number | 12/27/2017 9:27:07 PM +00:00 | 133842 |
| 2764 | No..not lisa | 12/27/2017 9:28:37 PM +00:00 | 133847 |
| 2765 | Wrong number sorry | 12/27/2017 9:37:22 PM +00:00 | 133867 |
| 2766 | Wrong #. Not Terrol | 12/27/2017 9:38:35 PM +00:00 | 133868 |
| 2767 | NO...and this isn't quentin | 12/28/2017 1:40:02 AM +00:00 | 133977 |
| 2768 | Wrong number | 12/28/2017 10:03:16 PM +00:00 | 133998 |
| 2769 | This isn    t Sasha. I    m sorry:( | 12/28/2017 10:14:24 PM +00:00 | 134022 |
| 2770 | stop texting me i have no idea who is amber | 12/28/2017 10:32:15 PM +00:00 | 134058 |
| 2771 | Wrong number | 12/28/2017 10:45:09 PM +00:00 | 134095 |
| 2772 | Wrong number | 12/28/2017 10:54:29 PM +00:00 | 134116 |
| 2773 | Who is this?? Stop calling my phone. Im not Donna | 12/28/2017 11:01:49 PM +00:00 | 134135 |
| 2774 | Wrong number | 12/28/2017 11:01:55 PM +00:00 | 134136 |
| 2775 | You are texting the wrong number! | 12/28/2017 11:06:41 PM +00:00 | 134146 |
| 2776 | Wrong number who this | 12/28/2017 11:37:10 PM +00:00 | 134188 |
| 2777 | Wrong number | 12/28/2017 11:38:58 PM +00:00 | 134191 |
| 2778 | Wrong number | 12/28/2017 11:39:20 PM +00:00 | 134192 |
| 2779 | There is no Christina here | 12/28/2017 11:50:21 PM +00:00 | 134206 |
| 2780 | Wrong number | 12/28/2017 4:46:26 AM +00:00 | 134335 |
| 2781 | No this is not Brandon's phone number | 12/28/2017 8:35:27 PM +00:00 | 134381 |
| 2782 | This is not Leah you have the wrong number | 12/28/2017 9:55:20 PM +00:00 | 134487 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2783 | Wron person | 12/28/2017 9:58:18 PM +00:00 | 134495 |
| 2784 | I think you have the wrong number. This number belongs to a child p | 12/29/2017 1:05:02 AM +00:00 | 134509 |
| 2785 | You got the wrong number | 12/29/2017 1:30:24 AM +00:00 | 134525 |
| 2786 | Wrong number this isn't like | 12/29/2017 11:30:12 PM +00:00 | 134606 |
| 2787 | Sorry, no Harry is here. Wrong number. | 12/2/2017 1:55:30 AM +00:00 | 134658 |
| 2788 | This isnt janet. Please stop texting me. You have the wrong number | 12/2/2017 2:08:18 AM +00:00 | 134683 |
| 2789 | U get wrong number | 12/20/2017 11:04:11 PM +00:00 | 134827 |
| 2790 | No im not cyn stop | 12/20/2017 12:23:49 AM +00:00 | 134885 |
| 2791 | Wrong namber here there is no denial | 12/20/2017 9:21:05 PM +00:00 | 135214 |
| 2792 | FYI: This # is not Jason's. You may have missed by a # or inverted a digit? | 12/21/2017 1:03:02 AM +00:00 | 135268 |
| 2793 | You have the wrong number | 12/21/2017 1:03:42 AM +00:00 | 135269 |
| 2794 | Wrong guy but no | 12/21/2017 10:13:00 PM +00:00 | 135309 |
| 2795 | Who's Jallyce | 12/21/2017 10:21:17 PM +00:00 | 135328 |
| 2796 | I think you have the wrong number | 12/21/2017 10:22:26 PM +00:00 | 135329 |
| 2797 | You have the wrong number | 12/21/2017 10:39:06 PM +00:00 | 135344 |
| 2798 | Yeah I'm not John | 12/21/2017 10:40:15 PM +00:00 | 135347 |
| 2799 | You got the wrong number | 12/21/2017 10:40:25 PM +00:00 | 135348 |
| 2800 | Wrong number | 12/21/2017 10:44:25 PM +00:00 | 135357 |
| 2801 | Wrong number | 12/21/2017 10:44:48 PM +00:00 | 135359 |
| 2802 | Wrong person | 12/21/2017 11:10:10 PM +00:00 | 135389 |
| 2803 | Please don    t call this number. This is not Roland! | 12/21/2017 12:44:48 AM +00:00 | 135451 |
| 2804 | I'm so frustrated with the continuous text I receive on my phone from you guys for James. I've opted out ,sent no but nothing has worked. I pay the bill | 12/21/2017 12:56:52 AM +00:00 | 135460 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2805 | I'm srry but you got the wrong number | 12/21/2017 5:47:12 PM +00:00 | 135662 |
| 2806 | NO Wrong contact | 12/4/2017 9:59:44 PM +00:00 | 135707 |
| 2807 | Wrong number | 12/5/2017 10:51:04 PM +00:00 | 135763 |
| 2808 | Wrong number | 12/5/2017 10:51:25 PM +00:00 | 135764 |
| 2809 | This isn t Kim | 12/5/2017 11:20:26 PM +00:00 | 135784 |
| 2810 | Wrong number | 12/5/2017 2:27:11 AM +00:00 | 135821 |
| 2811 | You are texting the wrong person. | 12/5/2017 2:51:09 AM +00:00 | 135824 |
| 2812 | I am not James | 12/5/2017 4:57:35 PM +00:00 | 135855 |
| 2813 | Bitch this ain't no Natalie | 12/5/2017 8:00:49 PM +00:00 | 135898 |
| 2814 | I'm not Nicholas stop calling & testing my phone . | 12/5/2017 9:34:59 PM +00:00 | 135950 |
| 2815 | You ve got the wrong person and that s the one area I m all set with thank you | 12/5/2017 9:44:56 PM +00:00 | 135957 |
| 2816 | Wrong number | 12/5/2017 9:51:16 PM +00:00 | 135963 |
| 2817 | Wrong numbet | 12/6/2017 1:02:04 AM +00:00 | 135974 |
| 2818 | Wrong number | 12/6/2017 1:26:28 AM +00:00 | 135979 |
| 2819 | Wrong number | 12/6/2017 10:14:35 PM +00:00 | 136002 |
| 2820 | Wrong number | 12/6/2017 11:18:46 PM +00:00 | 136034 |
| 2821 | Wrong # | 12/6/2017 12:35:09 AM +00:00 | 136059 |
| 2822 | You have the wrong number | 12/6/2017 12:41:54 AM +00:00 | 136062 |
| 2823 | I am not Emmanuel, perhaps you have an incorrect number. | 12/6/2017 12:46:13 AM +00:00 | 136065 |
| 2824 | Wrong number no Ivelisse here. | 12/6/2017 12:56:16 AM +00:00 | 136071 |
| 2825 | U have the wrong person | 12/6/2017 2:06:25 AM +00:00 | 136073 |
| 2826 | This is not joe u got wrong number | 12/6/2017 4:04:17 AM +00:00 | 136108 |
| 2827 | You have a wrong number | 12/6/2017 9:55:12 PM +00:00 | 136269 |
| 2828 | This is not Amanda | 12/7/2017 1:11:33 AM +00:00 | 136278 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2829 | You have the wrong number. I dont know Faud. Please remove this number from your database. | 12/7/2017 1:13:45 AM +00:00 | 136279 |
| 2830 | Wrong number | 12/7/2017 1:25:34 AM +00:00 | 136280 |
| 2831 | Wrong mf number | 12/7/2017 10:15:37 PM +00:00 | 136295 |
| 2832 | No There is no Judy at this number | 12/7/2017 10:34:28 PM +00:00 | 136304 |
| 2833 | You have the wrong # | 12/7/2017 12:46:28 PM +00:00 | 136378 |
| 2834 | Sorry this  s numbers is not jessica no morÃ© pleas stop texting thank | 12/7/2017 9:53:28 PM +00:00 | 136667 |
| 2835 | This is not Russel. You may have the wrong number. | 12/8/2017 10:30:38 PM +00:00 | 136697 |
| 2836 | T h i s  i s  n o t  H a m i l t o n ' s  p h o n e  n u m b e r  a n y m o r e .  P l e a s e  r e m o v e  i t .  T h a n | 11/7/2017 6:41:01 PM +00:00 | 136714 |
| 2837 | Sorry you have the Wrong number. | 11/7/2017 8:35:51 PM +00:00 | 136853 |
| 2838 | I think Chelsea changed her number | 11/7/2017 9:02:15 PM +00:00 | 136888 |
| 2839 | I'm not jame. | 11/7/2017 9:09:23 PM +00:00 | 136895 |
| 2840 | You are reaching the wrong person. This is not Chucky and not a male. | 11/7/2017 9:30:42 PM +00:00 | 136908 |
| 2841 | You may have sent this to the wrong person | 11/8/2017 10:05:31 PM +00:00 | 136943 |
| 2842 | U have the wrong number | 11/8/2017 10:56:16 PM +00:00 | 137006 |
| 2843 | No, wrong number | 11/8/2017 7:06:51 PM +00:00 | 137300 |
| 2844 | I  m not William | 11/8/2017 8:08:10 PM +00:00 | 137357 |
| 2845 | Wrong number! | 11/8/2017 8:47:25 PM +00:00 | 137390 |
| 2846 | No Karen here | 11/8/2017 9:36:17 PM +00:00 | 137451 |
| 2847 | This is not sherron | 11/8/2017 9:56:44 PM +00:00 | 137490 |
| 2848 | Wrong number | 11/9/2017 1:44:46 AM +00:00 | 137521 |
| 2849 | Wrong number | 11/9/2017 12:55:02 AM +00:00 | 137668 |
| 2850 | This is not something I need. Thank you. | 11/9/2017 2:34:47 AM +00:00 | 137679 |
| 2851 | You have the wrong number | 11/9/2017 3:55:10 PM +00:00 | 137709 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2852 | There is nobody named Edwin here! | 11/30/2017 10:15:03 PM +00:00 | 137752 |
| 2853 | I    m not Brant u have the wrong number bro | 11/30/2017 10:16:08 PM +00:00 | 137753 |
| 2854 | This is not Michael | 11/30/2017 10:16:25 PM +00:00 | 137754 |
| 2855 | I'm not Tammie & NO! | 11/30/2017 10:30:48 PM +00:00 | 137767 |
| 2856 | Wrong number | 11/30/2017 10:38:00 PM +00:00 | 137782 |
| 2857 | You have the wrong person | 11/30/2017 10:40:03 PM +00:00 | 137787 |
| 2858 | This is not Raymond | 11/30/2017 10:43:56 PM +00:00 | 137794 |
| 2859 | I'm not who your looking for dude | 11/30/2017 11:03:32 PM +00:00 | 137822 |
| 2860 | You have the wrong number this is not Karie | 11/30/2017 11:10:09 PM +00:00 | 137827 |
| 2861 | This is Eric! Not Chu?? | 11/30/2017 11:38:34 PM +00:00 | 137846 |
| 2862 | Trish does not live at this number, please don't text here any more | 11/30/2017 11:54:15 PM +00:00 | 137853 |
| 2863 | I am not Adriano | 11/30/2017 12:17:05 AM +00:00 | 137876 |
| 2864 | No. Not Jennifer. | 11/30/2017 12:30:30 AM +00:00 | 137892 |
| 2865 | Que no soy Jaime | 11/30/2017 12:46:23 AM +00:00 | 137916 |
| 2866 | Wrong# | 11/30/2017 12:54:55 AM +00:00 | 137931 |
| 2867 | Wrong number | 11/30/2017 3:29:14 AM +00:00 | 137976 |
| 2868 | no and that is not my name | 11/30/2017 3:30:54 PM +00:00 | 137977 |
| 2869 | This is not Carlos or his phone!!! | 11/30/2017 5:24:13 PM +00:00 | 138014 |
| 2870 | I'm not Luke | 11/30/2017 9:25:51 PM +00:00 | 138136 |
| 2871 | I am not Emilia | 11/30/2017 9:38:32 PM +00:00 | 138144 |
| 2872 | This the wrong number | 11/30/2017 9:45:05 PM +00:00 | 138156 |
| 2873 | Wrong number | 11/30/2017 9:58:06 PM +00:00 | 138177 |
| 2874 | Wrong number | 11/30/2017 9:59:17 PM +00:00 | 138178 |
| 2875 | NO. I'm not Mostaq | 11/4/2017 1:10:14 AM +00:00 | 138183 |
| 2876 | This is no longer rogers phone | 11/6/2017 11:29:32 PM +00:00 | 138252 |
| 2877 | I think you have the wrong number. | 11/6/2017 8:52:16 PM +00:00 | 138588 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2878 | Wrong nomber | 11/7/2017 11:36:37 PM +00:00 | 138681 |
| 2879 | Wrong number | 12/18/2017 8:03:43 PM +00:00 | 138800 |
| 2880 | No and you have the wrong person | 12/19/2017 1:44:51 AM +00:00 | 138895 |
| 2881 | This is not Jeff. | 12/19/2017 11:42:13 PM +00:00 | 138964 |
| 2882 | U have the wrong number | 12/19/2017 5:46:14 PM +00:00 | 139149 |
| 2883 | Who is this???? And my name is Kenny.... | 12/19/2017 9:50:47 PM +00:00 | 139310 |
| 2884 | No and I   m not Karen | 12/2/2017 1:11:01 AM +00:00 | 139321 |
| 2885 | You've got the wrong # | 12/2/2017 1:16:33 AM +00:00 | 139324 |
| 2886 | I think you have the wrong number. | 12/2/2017 4:22:05 PM +00:00 | 139385 |
| 2887 | Stop texting this is not sap phone please | 12/2/2017 5:22:54 PM +00:00 | 139390 |
| 2888 | no stop texting to this wrong # | 12/2/2017 5:37:34 PM +00:00 | 139392 |
| 2889 | This phone number is not Ivette. No more calls or text to this number | 12/2/2017 5:57:27 PM +00:00 | 139395 |
| 2890 | Wrong number | 12/20/2017 10:23:49 PM +00:00 | 139437 |
| 2891 | I'm not Linda. No I don't need help. | 12/20/2017 10:32:49 PM +00:00 | 139449 |
| 2892 | I'm sorry, but this isn't James. | 12/20/2017 10:46:33 PM +00:00 | 139479 |
| 2893 | You have the wrong number. | 12/20/2017 10:47:20 PM +00:00 | 139480 |
| 2894 | This is not Denise's number. | 12/20/2017 11:04:46 PM +00:00 | 139508 |
| 2895 | This isn't fucking Bobby. Do not call or text this number again | 12/20/2017 2:49:08 AM +00:00 | 139572 |
| 2896 | Stop texting me u have the wrong number | 12/20/2017 7:07:48 PM +00:00 | 139789 |
| 2897 | Wrong #, no Brandon at this # | 12/15/2017 9:16:25 PM +00:00 | 139896 |
| 2898 | Who is Tony? | 12/15/2017 9:49:07 PM +00:00 | 139912 |
| 2899 | I'm not Sam. Wrong number | 12/15/2017 9:49:24 PM +00:00 | 139913 |
| 2900 | I   m not Tracie | 12/15/2017 9:55:34 PM +00:00 | 139918 |
| 2901 | Wrong person | 12/16/2017 12:19:44 AM +00:00 | 139940 |

| # | Message | Created | Original row number |
|---|---|---|---|
| 2902 | You are calling the wrong number this is not Carlos number | 12/18/2017 10:32:02 PM +00:00 | 140008 |
| 2903 | No I'm not Kelly | 12/18/2017 8:20:50 PM +00:00 | 140228 |
| 2904 | No, but this is not Richard | 12/19/2017 10:01:12 PM +00:00 | 140309 |
| 2905 | Dont know a tomeric this jim | 12/19/2017 10:52:06 PM +00:00 | 140346 |
| 2906 | No, no Andrea, stop texting | 12/19/2017 11:19:57 PM +00:00 | 140367 |
| 2907 | Wrong number | 12/19/2017 11:20:52 PM +00:00 | 140370 |
| 2908 | No longer that persons number | 12/19/2017 9:25:46 AM +00:00 | 140695 |
| 2909 | Got the wrong number | 12/2/2017 1:05:19 AM +00:00 | 140722 |
| 2910 | Sorry i think i have the wrong person | 12/2/2017 12:46:15 AM +00:00 | 140755 |
| 2911 | Stop texting me this is not anitas phone number thank you | 12/2/2017 12:53:14 AM +00:00 | 140760 |
| 2912 | My name isn't Jillian | 12/2/2017 6:31:45 PM +00:00 | 140786 |
| 2913 | Sorry this is not her number | 12/2/2017 6:43:14 PM +00:00 | 140788 |
| 2914 | This is not Rodney. U have mistakenly texted the wrong number. | 12/20/2017 10:07:14 PM +00:00 | 140827 |
| 2915 | No!!! This is nit Barry's phone | 12/21/2017 9:23:47 PM +00:00 | 140880 |
| 2916 | Stop texting me please I  m not Stephen ok | 12/21/2017 9:39:09 PM +00:00 | 140905 |
| 2917 | Not Josephine | 12/21/2017 9:48:43 PM +00:00 | 140925 |
| 2918 | NO AND I AM NOT JOHNNY PK AND I DON'T NOW YOU | 12/22/2017 1:56:44 AM +00:00 | 140961 |
| 2919 | This is not Brandon's number anymore | 12/22/2017 11:13:31 PM +00:00 | 141061 |
| 2920 | Wrong number bitch | 12/22/2017 11:45:38 AM +00:00 | 141087 |
| 2921 | Dena ? Wrong number . | 12/22/2017 12:11:48 AM +00:00 | 141104 |
| 2922 | Hi I think you have the wrong number | 12/22/2017 12:47:20 AM +00:00 | 141131 |
| 2923 | no, and this isn  t anthony | 12/22/2017 2:44:50 AM +00:00 | 141144 |
| 2924 | Hell is Francisco | 12/22/2017 8:55:28 PM +00:00 | 141379 |
| 2925 | This is not Christina. | 12/22/2017 9:11:42 PM +00:00 | 141390 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2926 | Wrong number... | 12/22/2017 9:15:45 PM +00:00 | 141394 |
| 2927 | Wrong number | 12/22/2017 9:32:35 PM +00:00 | 141411 |
| 2928 | Hello, this is NOT REBECCA, CHECK YR NUMBER | 12/23/2017 12:06:41 AM +00:00 | 141485 |
| 2929 | You're texting the wrong #, this isn't Bill | 12/23/2017 12:18:35 AM +00:00 | 141491 |
| 2930 | Sorry you got the wrong number. This is not Byung | 12/23/2017 12:42:30 AM +00:00 | 141507 |
| 2931 | I   m not Emily u have the wrong number | 12/23/2017 4:19:20 AM +00:00 | 141527 |
| 2932 | I   m not Dale | 12/25/2017 2:30:30 AM +00:00 | 141576 |
| 2933 | Wrong number | 12/27/2017 10:06:54 PM +00:00 | 141609 |
| 2934 | For the last time... I am not Jasmine!! | 12/27/2017 10:53:55 PM +00:00 | 141711 |
| 2935 | Idk who you are but deez nuts is not a person | 12/27/2017 10:59:07 PM +00:00 | 141726 |
| 2936 | I'm not Elenora and no I don't need your help | 12/27/2017 11:03:50 PM +00:00 | 141743 |
| 2937 | This is not James number | 12/27/2017 11:11:32 PM +00:00 | 141760 |
| 2938 | Sorry you have the wrong number, hope you make contact with Lawanna if she does indeed need help. Happy holidays to you. | 12/27/2017 11:12:53 PM +00:00 | 141762 |
| 2939 | You have a wrong number | 12/27/2017 11:31:03 PM +00:00 | 141779 |
| 2940 | I think you have the wrong number | 12/27/2017 11:35:49 PM +00:00 | 141925 |
| 2941 | Bitch. Aint no tyler here. | 12/27/2017 11:49:08 PM +00:00 | 141943 |
| 2942 | Wrong number. | 12/27/2017 7:45:05 PM +00:00 | 142416 |
| 2943 | Sorry wrong phone number am just a 11 year old kid | 12/27/2017 7:49:04 PM +00:00 | 142437 |
| 2944 | This is not Jesses   s number so please remove this number from whate | 12/27/2017 9:25:43 PM +00:00 | 142677 |
| 2945 | Sorry wrong number. | 12/27/2017 9:31:43 PM +00:00 | 142691 |
| 2946 | U have the wrong person | 12/27/2017 9:46:44 PM +00:00 | 142732 |
| 2947 | I am not janet. | 12/28/2017 1:03:54 AM +00:00 | 142788 |
| 2948 | Wrong number. Wrong person. | 12/28/2017 10:01:16 PM +00:00 | 142820 |
| 2949 | You have the wrong number | 12/28/2017 10:21:13 PM +00:00 | 142857 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2950 | Wrong Number | 12/28/2017 10:21:55 PM +00:00 | 142858 |
| 2951 | Don't know who you are you've got the wrong number | 12/28/2017 10:22:58 PM +00:00 | 142862 |
| 2952 | This is not Cameron. You have the wrong number. | 12/28/2017 10:23:46 PM +00:00 | 142863 |
| 2953 | No, I am not lelia | 12/28/2017 10:35:30 PM +00:00 | 142902 |
| 2954 | This isn't Britney | 12/28/2017 10:38:17 PM +00:00 | 142909 |
| 2955 | Wrong number | 12/28/2017 10:43:55 PM +00:00 | 142925 |
| 2956 | Who is wanYou have the wrong person | 12/4/2017 11:07:04 PM +00:00 | 142945 |
| 2957 | Ã˜=Ã…œÃ± so you may have HALLYs old phone number | 12/4/2017 11:15:07 PM +00:00 | 142948 |
| 2958 | I am not Georgiana. Sorry wrong number | 12/5/2017 10:17:55 PM +00:00 | 143167 |
| 2959 | Wrong number so No... Please take this number off your list | 12/5/2017 10:41:50 PM +00:00 | 143193 |
| 2960 | Not his phone | 12/5/2017 10:47:36 PM +00:00 | 143202 |
| 2961 | Wrong number | 12/5/2017 11:39:28 AM +00:00 | 143231 |
| 2962 | you have ronng number no text | 12/5/2017 12:27:37 AM +00:00 | 143248 |
| 2963 | Stop text me and calling me , this is not Karla number so please no call me anymore and not text please | 12/5/2017 12:42:48 AM +00:00 | 143256 |
| 2964 | This is a centurylink company phone. It no longer BELONGS to someone named Tasha. Please stop the spam msgs now | 12/5/2017 2:41:04 AM +00:00 | 143267 |
| 2965 | This is the wrong number. | 12/5/2017 9:01:15 PM +00:00 | 143363 |
| 2966 | You got the wrong number | 12/5/2017 9:54:28 PM +00:00 | 143409 |
| 2967 | You have the wrong number. Please remove. | 12/6/2017 10:19:26 PM +00:00 | 143444 |
| 2968 | i think you have the wrong number | 12/6/2017 10:32:23 PM +00:00 | 143453 |
| 2969 | Not David | 12/6/2017 10:59:30 PM +00:00 | 143482 |
| 2970 | Wrong number | 12/6/2017 11:03:58 PM +00:00 | 143485 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2971 | I'm on the do not call registry. I will report you. I'm not Jeffrey | 12/6/2017 2:32:17 AM +00:00 | 143542 |
| 2972 | Wrong # | 12/6/2017 3:17:13 AM +00:00 | 143550 |
| 2973 | Wrong number. | 12/6/2017 6:31:45 AM +00:00 | 143681 |
| 2974 | I think ya got the wrong peaple | 12/6/2017 9:57:19 PM +00:00 | 143764 |
| 2975 | I am not Kevin | 12/7/2017 10:54:45 PM +00:00 | 143807 |
| 2976 | U have the wrong person | 12/7/2017 12:29:38 AM +00:00 | 143841 |
| 2977 | Hmmm maybe cause this isn    t janica?! | 12/8/2017 11:37:08 PM +00:00 | 144022 |
| 2978 | Sorry wrong number please don't text again | 12/8/2017 11:41:01 PM +00:00 | 144027 |
| 2979 | Stop fucking texting this ain't John | 12/8/2017 12:55:52 AM +00:00 | 144047 |
| 2980 | Cual juanita no mame yo no soy jaunita | 12/8/2017 6:42:11 PM +00:00 | 144230 |
| 2981 | Wrong number jackass | 12/8/2017 8:16:13 PM +00:00 | 144284 |
| 2982 | This not oscar | 12/9/2017 12:57:38 AM +00:00 | 144419 |
| 2983 | wrong number | 2/1/2018 1:02:37 AM +00:00 | 144461 |
| 2984 | Wrong number | 2/1/2018 12:41:25 AM +00:00 | 144544 |
| 2985 | Who have the wrong number | 2/1/2018 12:44:31 AM +00:00 | 144549 |
| 2986 | You have the wrong number | 2/1/2018 2:02:54 AM +00:00 | 144559 |
| 2987 | Stop This is not Paige | 2/1/2018 4:40:42 PM +00:00 | 144645 |
| 2988 | Wrong number please don    t call back | 2/1/2018 4:54:32 PM +00:00 | 144661 |
| 2989 | You have the wrong number | 2/10/2018 1:32:27 AM +00:00 | 144826 |
| 2990 | No this is not theresa | 2/10/2018 11:19:13 AM +00:00 | 144836 |
| 2991 | NO Michael.. | 2/12/2018 10:52:15 PM +00:00 | 144941 |
| 2992 | Wrong number | 2/12/2018 10:55:08 PM +00:00 | 144942 |
| 2993 | Sorry wrong number | 2/12/2018 2:06:24 AM +00:00 | 144969 |
| 2994 | This is not James | 12/28/2017 10:52:13 PM +00:00 | 145079 |
| 2995 | Wrong person | 12/28/2017 10:54:17 PM +00:00 | 145087 |
| 2996 | This number is not Christian | 12/28/2017 11:09:13 PM +00:00 | 145113 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 2997 | Who's Joshua | 12/28/2017 11:28:24 PM +00:00 | 145141 |
| 2998 | I am not Patricia | 12/28/2017 11:29:52 PM +00:00 | 145143 |
| 2999 | You have the wrong person | 12/28/2017 11:42:11 PM +00:00 | 145153 |
| 3000 | Bitch I   m not Mariel | 12/28/2017 12:41:08 AM +00:00 | 145215 |
| 3001 | No bitch this ain't morgan | 12/28/2017 3:02:34 AM +00:00 | 145263 |
| 3002 | Wrong number | 12/28/2017 9:28:35 PM +00:00 | 145404 |
| 3003 | This not marshal stop fucking texting my phone | 12/28/2017 9:32:27 PM +00:00 | 145416 |
| 3004 | Disculpa no soy yaneth y no tengo casa Gracias por su ayuda feliz tarde | 12/28/2017 9:53:17 PM +00:00 | 145464 |
| 3005 | Cesar no longer have this number please stop texting me. | 12/29/2017 1:16:12 PM +00:00 | 145504 |
| 3006 | That   s cause you got the wrong person ! | 12/29/2017 1:23:15 AM +00:00 | 145512 |
| 3007 | Wrong Number- Do Not Call Again Ã˜=Ãž? | 12/29/2017 1:36:25 PM +00:00 | 145525 |
| 3008 | You have a wrong number. No Jason here. | 12/29/2017 10:32:09 PM +00:00 | 145560 |
| 3009 | Wrong number | 12/29/2017 11:16:47 PM +00:00 | 145594 |
| 3010 | Wrong person wrong number | 12/29/2017 12:53:39 AM +00:00 | 145669 |
| 3011 | Because Kayla is not my name, my name is Sabrina | 12/29/2017 7:46:09 PM +00:00 | 145875 |
| 3012 | STOP TEXTING ME I AM NOT PATTY | 12/29/2017 9:19:26 PM +00:00 | 145941 |
| 3013 | Wrong number, this is not John | 12/3/2017 6:18:54 AM +00:00 | 145995 |
| 3014 | Andrea does not live here. | 12/3/2017 9:03:42 PM +00:00 | 145996 |
| 3015 | Wrong person | 12/30/2017 1:57:40 AM +00:00 | 146013 |
| 3016 | You   ve called and texted to the wrong person. | 12/30/2017 12:59:59 AM +00:00 | 146040 |
| 3017 | My name isn't James | 2/19/2018 8:38:26 PM +00:00 | 146120 |
| 3018 | I am not Rachel leave me alone. | 2/19/2018 9:05:42 PM +00:00 | 146150 |
| 3019 | Brother. You got the wrong number please stop texting | 2/2/2018 10:06:33 PM +00:00 | 146239 |
| 3020 | This is not her number anymore | 2/2/2018 10:42:15 PM +00:00 | 146255 |
| 3021 | Sorry, u have the wrong number. | 2/2/2018 6:13:00 PM +00:00 | 146458 |
| 3022 | You have wrong number no dawn here | 2/2/2018 9:23:10 PM +00:00 | 146595 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3023 | This is not damien | 2/2/2018 9:29:18 PM +00:00 | 146598 |
| 3024 | Wrong number. I hope weely is ok. | 2/20/2018 1:56:47 AM +00:00 | 146644 |
| 3025 | This is not Adam | 2/20/2018 10:06:20 PM +00:00 | 146659 |
| 3026 | You have wrong number | 2/20/2018 10:56:15 PM +00:00 | 146736 |
| 3027 | I    m not jack | 2/20/2018 12:32:01 AM +00:00 | 146805 |
| 3028 | Not remijio phone | 2/20/2018 2:44:48 AM +00:00 | 146819 |
| 3029 | Wrong number | 2/20/2018 7:47:51 PM +00:00 | 147019 |
| 3030 | No leave me alone and my name is not keontae | 2/20/2018 8:29:25 PM +00:00 | 147089 |
| 3031 | Wrong number | 2/19/2018 3:59:48 PM +00:00 | 147215 |
| 3032 | I'm good I think u try deal wrong number | 2/19/2018 9:11:32 PM +00:00 | 147564 |
| 3033 | U got the wrong person | 2/19/2018 9:39:51 PM +00:00 | 147597 |
| 3034 | NO I don't know who loo is | 2/19/2018 9:41:04 PM +00:00 | 147599 |
| 3035 | I'm not amy | 2/19/2018 9:53:36 PM +00:00 | 147621 |
| 3036 | Plus who    s joe | 2/2/2018 1:41:59 AM +00:00 | 147640 |
| 3037 | This is not chris please stop the texts | 2/2/2018 11:16:27 PM +00:00 | 147698 |
| 3038 | Wrong number Nicole Mohawk | 2/2/2018 4:42:13 PM +00:00 | 147803 |
| 3039 | Im not juan! Thank you | 2/2/2018 8:10:49 PM +00:00 | 147985 |
| 3040 | Stop. I    m not Blake | 2/2/2018 9:43:12 PM +00:00 | 148044 |
| 3041 | I'm not luke fuck off | 2/2/2018 9:53:31 PM +00:00 | 148051 |
| 3042 | Sorry wrong person | 2/20/2018 10:03:31 PM +00:00 | 148078 |
| 3043 | This isn't frankie | 2/20/2018 10:26:22 PM +00:00 | 148104 |
| 3044 | Please don    t call back I don    t no who is Emerson | 2/20/2018 10:32:55 PM +00:00 | 148119 |
| 3045 | Sorry wrong number | 2/20/2018 10:35:32 PM +00:00 | 148121 |
| 3046 | It    s not Lola | 2/20/2018 10:35:39 PM +00:00 | 148122 |
| 3047 | wrong number | 2/20/2018 10:54:16 PM +00:00 | 148150 |
| 3048 | One "Sofia" gave u the wrong number and two IM NOT OLD ENOUGH FOR A CREDIT CARD | 2/20/2018 11:43:31 PM +00:00 | 148203 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3049 | You have ron number | 2/13/2018 9:10:22 PM +00:00 | 148490 |
| 3050 | Wrong numba playa | 2/13/2018 9:53:24 PM +00:00 | 148590 |
| 3051 | Who  s bob? | 2/13/2018 9:53:29 PM +00:00 | 148591 |
| 3052 | No Ethan here. | 2/14/2018 1:08:17 AM +00:00 | 148611 |
| 3053 | Sorry You have wrong # | 2/14/2018 1:14:49 AM +00:00 | 148616 |
| 3054 | I am not Titus . | 2/14/2018 1:53:41 AM +00:00 | 148627 |
| 3055 | You must have the wrong person. I never requested any help about credit card debt. | 2/14/2018 10:00:09 PM +00:00 | 148634 |
| 3056 | This is not her. | 2/14/2018 10:31:57 PM +00:00 | 148720 |
| 3057 | My name is not Kala | 2/14/2018 10:45:55 PM +00:00 | 148755 |
| 3058 | Do you really expect any of the phone numbers you buy from whatever asshole company that sells them are gonna fall for this saving money bullshit. I'm am sick of getting texts and calls from these numbers. And dammit my name is not garrett. It's Hugh Janous. | 2/14/2018 10:48:28 PM +00:00 | 148766 |
| 3059 | NO i think u got the wrong phone # | 2/14/2018 10:57:43 PM +00:00 | 148793 |
| 3060 | This isn't kilion | 2/14/2018 11:24:13 PM +00:00 | 148840 |
| 3061 | Wrong number | 2/14/2018 11:34:40 PM +00:00 | 148854 |
| 3062 | And wrong number | 2/14/2018 12:32:56 AM +00:00 | 148906 |
| 3063 | Y sent wrong number | 2/14/2018 6:54:51 PM +00:00 | 149105 |
| 3064 | This is not Frank and quite contacting me | 2/14/2018 8:47:04 PM +00:00 | 149176 |
| 3065 | Wrong person no o en by that name is associated with this phone number | 2/14/2018 8:59:03 PM +00:00 | 149186 |
| 3066 | I keep telling you Darren no-long has this .number. | 2/14/2018 9:20:10 PM +00:00 | 149213 |
| 3067 | WRONG NUMBER. NO!!! | 2/14/2018 9:37:30 PM +00:00 | 149249 |
| 3068 | Wrong number | 2/26/2018 4:20:43 PM +00:00 | 149337 |
| 3069 | Not me must be mistake | 2/26/2018 7:39:57 PM +00:00 | 149490 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3070 | I'm 11 I'm not Chris | 2/27/2018 10:03:14 PM +00:00 | 149611 |
| 3071 | Stop texting please you have wrong number | 2/27/2018 10:57:21 PM +00:00 | 149683 |
| 3072 | Wrong number | 2/27/2018 10:57:44 PM +00:00 | 149685 |
| 3073 | My name is Sam not Tate do not call again | 2/27/2018 12:19:58 AM +00:00 | 149758 |
| 3074 | Wrong number....no Elliott here. | 2/27/2018 12:31:02 AM +00:00 | 149765 |
| 3075 | I am not Robert you have an incorrect number. | 2/27/2018 12:53:29 AM +00:00 | 149786 |
| 3076 | Wrong number | 2/27/2018 7:35:28 PM +00:00 | 149924 |
| 3077 | This is not Paul phone number you have the wrong number. Thank you. | 2/27/2018 9:21:28 PM +00:00 | 150065 |
| 3078 | wrong number this isn    t giovanni | 2/27/2018 9:22:05 PM +00:00 | 150069 |
| 3079 | No this isn't Micheal | 2/27/2018 9:47:10 PM +00:00 | 150092 |
| 3080 | Who is Diamond? | 2/27/2018 9:50:32 PM +00:00 | 150097 |
| 3081 | Wrong # | 2/27/2018 9:51:48 PM +00:00 | 150100 |
| 3082 | This is not May sun phone number | 2/27/2018 9:56:47 PM +00:00 | 150106 |
| 3083 | Sorry wrong number! | 2/27/2018 9:58:12 PM +00:00 | 150109 |
| 3084 | This is no damn Ganina stop texting me | 2/28/2018 1:08:28 AM +00:00 | 150118 |
| 3085 | My name is not Malea. Please don't call me again | 2/28/2018 1:49:30 AM +00:00 | 150129 |
| 3086 | I never asked for help and this is not Ann | 2/28/2018 10:01:19 PM +00:00 | 150136 |
| 3087 | Wrong number you aretexting not estephanie | 2/28/2018 10:04:40 PM +00:00 | 150147 |
| 3088 | First of all im not bob retardshit looking face | 2/28/2018 10:08:00 PM +00:00 | 150155 |
| 3089 | Don't text me again I'm not Barbara this is my phone not Barbara phone | 2/28/2018 10:10:53 PM +00:00 | 150160 |
| 3090 | You have the wrong number | 2/28/2018 10:15:10 PM +00:00 | 150162 |
| 3091 | And this is it Jordan | 2/28/2018 10:28:34 PM +00:00 | 150196 |
| 3092 | there must been a wrong nuber put in | 2/28/2018 10:28:59 PM +00:00 | 150198 |
| 3093 | This is not Fred no | 2/28/2018 10:51:38 PM +00:00 | 150250 |
| 3094 | You have the wrong number | 2/28/2018 11:12:56 PM +00:00 | 150293 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3095 | Im not shawn I'm a kid wrong number | 2/28/2018 9:15:20 PM +00:00 | 150405 |
| 3096 | You have the wrong number. I have had this number since 2003. I am not sure why this Norma's guy has started using my number but this is NOT him. | 2/28/2018 9:19:01 PM +00:00 | 150411 |
| 3097 | I'm sorry, this is not Devin. | 2/28/2018 9:25:38 PM +00:00 | 150423 |
| 3098 | This is Not Tyler's phone number. Please take this number off your contacts! Thank you!!!!!! | 2/28/2018 9:27:18 PM +00:00 | 150428 |
| 3099 | This not her number | 2/28/2018 9:28:29 PM +00:00 | 150432 |
| 3100 | Um I think you have the wrong person because I don't have a credit card | 2/28/2018 9:32:27 PM +00:00 | 150437 |
| 3101 | Hey sorry wrong number | 2/28/2018 9:35:02 PM +00:00 | 150442 |
| 3102 | Wrong number | 2/28/2018 9:42:14 PM +00:00 | 150463 |
| 3103 | WRONG NUMBER | 2/28/2018 9:45:47 PM +00:00 | 150480 |
| 3104 | No one named Judd at this number | 2/28/2018 9:50:38 PM +00:00 | 150495 |
| 3105 | You have the wrong num friend | 2/28/2018 9:56:25 PM +00:00 | 150508 |
| 3106 | Wrong number | 2/3/2018 12:59:45 AM +00:00 | 150547 |
| 3107 | Wrong number | 2/3/2018 2:45:08 AM +00:00 | 150554 |
| 3108 | No, I m not Tabetha. Stop texting my phone please | 2/3/2018 4:53:30 PM +00:00 | 150561 |
| 3109 | I believe you have the wrong number. Sorry | 2/5/2018 10:04:04 PM +00:00 | 150582 |
| 3110 | Not her number anymore | 2/5/2018 11:03:58 PM +00:00 | 150644 |
| 3111 | No my name is Billy not fucking Alonda | 2/5/2018 11:35:50 PM +00:00 | 150672 |
| 3112 | U got wrong number, | 2/5/2018 6:38:37 PM +00:00 | 151144 |
| 3113 | Wrong number | 2/5/2018 8:16:12 PM +00:00 | 151259 |
| 3114 | No. I am not mike stop calling and texting me I have told you guys countless times that I am not this Mike person my name is Jaden. Stop contacting me. | 3/1/2018 1:21:50 AM +00:00 | 151501 |
| 3115 | Can you stop texting myh fine this new Walter number | 3/1/2018 1:22:44 AM +00:00 | 151503 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3116 | And this is not Michael Edwin | 3/1/2018 11:02:50 AM +00:00 | 151546 |
| 3117 | I am not Tysh. STOP CONTACT | 3/1/2018 11:29:41 PM +00:00 | 151558 |
| 3118 | I am my david, sorry | 3/1/2018 12:31:00 AM +00:00 | 151593 |
| 3119 | This is not Daniel | 3/1/2018 12:38:39 AM +00:00 | 151600 |
| 3120 | You re talking to a wrong person, wrong number. | 3/1/2018 12:44:28 AM +00:00 | 151607 |
| 3121 | You re talking to a wrong person, wrong number. | 3/1/2018 12:47:48 AM +00:00 | 151612 |
| 3122 | Wrong number | 3/1/2018 2:45:40 AM +00:00 | 151633 |
| 3123 | This is not jonnell number anymore | 3/1/2018 8:41:56 PM +00:00 | 151741 |
| 3124 | wrong number | 3/1/2018 9:21:33 PM +00:00 | 151756 |
| 3125 | No you got the wrong number | 3/1/2018 9:27:28 PM +00:00 | 151762 |
| 3126 | Wrong number | 3/10/2018 4:38:16 PM +00:00 | 151796 |
| 3127 | U have the wrong number | 3/12/2018 10:56:45 PM +00:00 | 151833 |
| 3128 | U have Wrong person | 3/13/2018 11:25:49 PM +00:00 | 152034 |
| 3129 | This is not a working number | 3/13/2018 5:23:49 PM +00:00 | 152122 |
| 3130 | I don t know who keeps asking for Katherine, you go the wrong number | 3/13/2018 7:56:33 PM +00:00 | 152184 |
| 3131 | Omg this not the right number now stop calling and texting thanks you | 3/14/2018 1:45:48 AM +00:00 | 152235 |
| 3132 | This is not his phone quit texting it | 3/14/2018 10:54:43 PM +00:00 | 152273 |
| 3133 | Wrong number | 3/14/2018 11:48:31 PM +00:00 | 152291 |
| 3134 | This is not jean | 3/14/2018 2:24:18 AM +00:00 | 152310 |
| 3135 | You have the wrong number | 3/14/2018 8:22:56 PM +00:00 | 152392 |
| 3136 | You have the wrong damn number stop calling and texting this fucking number | 3/14/2018 9:11:16 PM +00:00 | 152430 |
| 3137 | Who is David | 2/8/2018 8:02:30 PM +00:00 | 152467 |
| 3138 | Maybe actually contact Becca | 2/8/2018 9:26:18 PM +00:00 | 152524 |
| 3139 | THIS IS NO LONGER, CHRISTIAN'S NUMBER | 2/8/2018 9:50:41 PM +00:00 | 152554 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3140 | Sorry got the wrong number | 2/9/2018 1:02:23 AM +00:00 | 152567 |
| 3141 | Wrong text sorry to wrong person | 2/9/2018 1:34:32 AM +00:00 | 152578 |
| 3142 | Wrong number | 2/9/2018 1:39:46 AM +00:00 | 152580 |
| 3143 | I am not Brianna. You have the wrong number. | 2/9/2018 10:45:52 PM +00:00 | 152633 |
| 3144 | Hey this is not no damn Richard phone so please stop calling my phone | 2/9/2018 10:52:03 PM +00:00 | 152641 |
| 3145 | Wrong number | 2/9/2018 11:20:26 PM +00:00 | 152663 |
| 3146 | There is NO brad at this number. | 2/9/2018 12:11:51 AM +00:00 | 152685 |
| 3147 | I not the person that u looking for ! My name is not Alex. U got the wrong number! | 2/9/2018 12:23:41 AM +00:00 | 152689 |
| 3148 | You have the wrong number | 2/9/2018 4:07:39 AM +00:00 | 152754 |
| 3149 | WRONG NUMBERÃ˜=Ãž2Ã˜=Ãž2Ã˜=Ãž2Ã˜=Ãž2 | 2/9/2018 9:00:26 PM +00:00 | 152966 |
| 3150 | You're wrong, I'm not ubaldo | 2/9/2018 9:45:20 PM +00:00 | 153016 |
| 3151 | Wrong #. Don't text this # anymore | 3/1/2018 1:17:19 AM +00:00 | 153049 |
| 3152 | No Jeri?? | 3/1/2018 1:40:40 AM +00:00 | 153062 |
| 3153 | You might have the wrong number | 3/1/2018 1:41:05 AM +00:00 | 153063 |
| 3154 | Wrong number | 3/1/2018 11:00:44 PM +00:00 | 153106 |
| 3155 | wrong number | 3/1/2018 11:51:47 PM +00:00 | 153136 |
| 3156 | Is phone does not belong to Yvette | 3/1/2018 12:17:27 AM +00:00 | 153152 |
| 3157 | Wrong number Not Karla | 3/1/2018 12:32:06 AM +00:00 | 153167 |
| 3158 | You have the wrong number | 3/1/2018 12:35:00 AM +00:00 | 153169 |
| 3159 | Wrong # | 3/1/2018 12:42:11 AM +00:00 | 153173 |
| 3160 | You   re talking to a wrong person, wrong number. | 3/1/2018 12:44:03 AM +00:00 | 153175 |
| 3161 | You   re talking to a wrong person, wrong number. | 3/1/2018 12:49:58 AM +00:00 | 153182 |
| 3162 | I don't know who you are. This is not Brittanys phone. Please lose my number and never contact me again. | 3/1/2018 3:14:17 AM +00:00 | 153205 |
| 3163 | Wrong number | 3/12/2018 10:47:00 PM +00:00 | 153446 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3164 | KESHILA DOSE NOT HAVE THIS PHONE ANYMORE FOR THE 14TH TIME STOP CALLING OR TXTING THIS NUMBER OR I WILL CALL AN ATTORNEY | 3/12/2018 10:51:07 PM +00:00 | 153448 |
| 3165 | I'm not Alexander stop texting me | 2/12/2018 5:11:30 PM +00:00 | 153653 |
| 3166 | This is not thomas | 2/12/2018 5:45:37 PM +00:00 | 153717 |
| 3167 | Wrong number this is cindy Blevins phone | 2/12/2018 9:48:49 PM +00:00 | 153970 |
| 3168 | This is NOT Michelle number anymore. Please stop calling and messaging. | 2/13/2018 10:25:01 PM +00:00 | 154042 |
| 3169 | I'm not ray please quit texting me | 2/13/2018 10:32:17 PM +00:00 | 154050 |
| 3170 | I'm not Gina wrong number | 2/13/2018 10:35:44 PM +00:00 | 154063 |
| 3171 | My name is Susan and you got the wrong phone so stop calling me | 2/13/2018 10:55:57 PM +00:00 | 154103 |
| 3172 | You have the wrong number not owen | 2/13/2018 11:33:54 PM +00:00 | 154162 |
| 3173 | Im not Isaiah | 2/13/2018 11:40:53 PM +00:00 | 154165 |
| 3174 | Sorry. Wrong number. | 2/13/2018 12:54:08 AM +00:00 | 154202 |
| 3175 | I'm sorry but Jessica doesn't have this number. It belongs to a business please stop contacting us. | 2/13/2018 4:46:10 AM +00:00 | 154236 |
| 3176 | Wrong number. Sorry | 12/4/2017 11:57:25 PM +00:00 | 154620 |
| 3177 | If you text this number again you    ll regret it. You have the WRONG | 12/4/2017 7:55:11 PM +00:00 | 154716 |
| 3178 | Wrong number quit texting | 12/4/2017 8:41:51 PM +00:00 | 154741 |
| 3179 | U hve wrong number! | 12/4/2017 9:01:26 PM +00:00 | 154748 |
| 3180 | Please remove this phone number from your list. This is not Arianna's phone number anymore. Thanks | 12/4/2017 9:09:37 PM +00:00 | 154755 |
| 3181 | NO I    m not William! Quit trying to reach me. | 12/4/2017 9:18:23 PM +00:00 | 154763 |
| 3182 | Im not freaking Maria Wrong number. | 12/5/2017 1:03:57 AM +00:00 | 154802 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3183 | You have the wrong number | 12/5/2017 1:18:58 AM +00:00 | 154808 |
| 3184 | Do you have the right phone number | 12/5/2017 10:05:27 PM +00:00 | 154817 |
| 3185 | Wrong number | 12/5/2017 11:25:23 PM +00:00 | 154867 |
| 3186 | Not Caren.... stop | 12/5/2017 11:50:54 PM +00:00 | 154878 |
| 3187 | Sorry grong number | 12/5/2017 12:43:42 AM +00:00 | 154887 |
| 3188 | My name isn't nakia | 12/5/2017 12:46:56 AM +00:00 | 154888 |
| 3189 | you have the wrong number | 12/5/2017 9:18:59 PM +00:00 | 154999 |
| 3190 | Sent messages to wrong person | 12/6/2017 1:21:48 AM +00:00 | 155043 |
| 3191 | I don   t even own a credit card lmao Y   all got the wrong person | 12/6/2017 10:47:09 PM +00:00 | 155088 |
| 3192 | This is not Greta | 12/6/2017 10:57:30 PM +00:00 | 155095 |
| 3193 | This is not Donnie | 12/6/2017 11:59:25 PM +00:00 | 155122 |
| 3194 | I AM NOT EZRA! YOU HAVE THE WRONG NUMBER. | 12/6/2017 12:38:23 AM +00:00 | 155134 |
| 3195 | Sorry not is me Anna | 12/6/2017 2:06:18 AM +00:00 | 155147 |
| 3196 | This isn   t John | 12/6/2017 2:37:51 AM +00:00 | 155151 |
| 3197 | This is the wrong number | 12/6/2017 3:56:25 PM +00:00 | 155196 |
| 3198 | You have the wrong number | 12/6/2017 6:40:01 PM +00:00 | 155306 |
| 3199 | Uhhh this is not | 12/6/2017 8:30:47 PM +00:00 | 155335 |
| 3200 | No this ain't Jonathan this is Travis I would appreciate it if you stopped texting me thank you | 12/6/2017 9:28:31 PM +00:00 | 155363 |
| 3201 | Wrong # | 12/7/2017 1:18:25 AM +00:00 | 155399 |
| 3202 | No. This is not Chad. Stop texting and/or calling me. | 12/7/2017 10:22:18 PM +00:00 | 155413 |
| 3203 | I don't know that person | 12/7/2017 11:07:57 PM +00:00 | 155442 |
| 3204 | No you have wrong number | 12/7/2017 12:48:10 AM +00:00 | 155482 |
| 3205 | This not George | 2/19/2018 10:02:47 PM +00:00 | 155595 |
| 3206 | This isn   t Anna you dumbass mfs | 2/19/2018 10:47:18 PM +00:00 | 155646 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3207 | This isn t jimmy | 2/19/2018 10:49:39 PM +00:00 | 155650 |
| 3208 | You have the wrong person | 2/19/2018 10:54:11 PM +00:00 | 155657 |
| 3209 | I think you have a wrong number. I am not Maricela. | 2/19/2018 11:21:14 PM +00:00 | 155685 |
| 3210 | Not Reba s phone | 2/19/2018 11:22:23 PM +00:00 | 155688 |
| 3211 | You must have the wrong phone number | 2/19/2018 11:39:07 PM +00:00 | 155696 |
| 3212 | You have reached a wrong number. | 2/19/2018 11:55:30 PM +00:00 | 155699 |
| 3213 | I'm sorry you have the wrong number | 2/19/2018 5:35:54 PM +00:00 | 155908 |
| 3214 | Sorry, you have the wrong number..... | 2/19/2018 9:29:47 PM +00:00 | 156138 |
| 3215 | She no longer has this number | 2/19/2018 9:34:31 PM +00:00 | 156143 |
| 3216 | You calling the wrong number | 2/19/2018 9:42:17 PM +00:00 | 156157 |
| 3217 | I'm not Dale | 2/2/2018 10:02:49 PM +00:00 | 156180 |
| 3218 | Wrong number | 2/2/2018 12:23:17 AM +00:00 | 156240 |
| 3219 | I think they were wrong person. Thank you | 2/2/2018 4:27:20 PM +00:00 | 156307 |
| 3220 | Wrong number I don t have credit I m 14 | 2/2/2018 5:11:43 PM +00:00 | 156354 |
| 3221 | Iam not Ethan!!!!!!!!!!!!! | 2/2/2018 7:51:53 PM +00:00 | 156486 |
| 3222 | No. I am not tonya. Stop messaging me. | 2/2/2018 9:05:42 PM +00:00 | 156528 |
| 3223 | This is not Craig. Stop texting or calling this number. | 2/20/2018 12:54:03 AM +00:00 | 156692 |
| 3224 | I'm sorry you have the wrong number | 2/20/2018 2:08:40 AM +00:00 | 156698 |
| 3225 | NO This is not Laquetta | 2/20/2018 7:36:33 PM +00:00 | 156916 |
| 3226 | I don t have no credit card so ion know what brittney u looking for | 2/20/2018 7:56:49 PM +00:00 | 156954 |
| 3227 | Wrong person | 2/20/2018 8:59:37 PM +00:00 | 157046 |
| 3228 | You have the wrong number. | 2/20/2018 9:40:27 PM +00:00 | 157121 |
| 3229 | Please stop texting you have the wrong # | 2/21/2018 1:03:48 AM +00:00 | 157162 |
| 3230 | This is not angel I am Tim you have the wrong number please stop texting me I've had this number for many years | 2/21/2018 10:04:49 PM +00:00 | 157189 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3231 | MY NAME IS NOT CRYSTAL I BEG YOUR PARDON Sassy sue | 2/21/2018 10:31:49 PM +00:00 | 157227 |
| 3232 | I am not Alex. No | 2/21/2018 10:32:28 PM +00:00 | 157232 |
| 3233 | You have the wrong number | 2/21/2018 10:51:34 PM +00:00 | 157285 |
| 3234 | Wrong number | 2/21/2018 10:51:53 PM +00:00 | 157287 |
| 3235 | Wrong message. Yes stop calling | 2/21/2018 11:01:26 PM +00:00 | 157317 |
| 3236 | NOOOOOOO and I'm not fucking ban god dammit | 2/21/2018 11:01:46 PM +00:00 | 157321 |
| 3237 | I think you have the wrong number | 2/21/2018 11:39:27 PM +00:00 | 157364 |
| 3238 | I am not Autumn | 2/21/2018 11:48:37 PM +00:00 | 157373 |
| 3239 | You have the wrong number | 2/21/2018 12:36:58 AM +00:00 | 157405 |
| 3240 | Stop calling me and stop texting me this the wrong number and u guys keep on texting me and calling me YOU GUYS HAVE THE WRONG NUMBER STOP CALLING AND TEXTING | 2/21/2018 4:48:58 PM +00:00 | 157495 |
| 3241 | Wrong number | 2/21/2018 8:07:12 PM +00:00 | 157574 |
| 3242 | Who is this I'm not Zach | 2/21/2018 8:14:51 PM +00:00 | 157580 |
| 3243 | Wrong # | 2/21/2018 9:22:09 PM +00:00 | 157634 |
| 3244 | Sorry this is not  Linda   s number... | 2/21/2018 9:33:57 PM +00:00 | 157657 |
| 3245 | Wrong number | 2/21/2018 9:48:04 PM +00:00 | 157686 |
| 3246 | Wrong number | 2/21/2018 9:55:51 PM +00:00 | 157699 |
| 3247 | Wrong number | 2/3/2018 2:45:28 AM +00:00 | 157717 |
| 3248 | Must be a wrong number. Not a name or number I know | 2/5/2018 10:22:36 PM +00:00 | 157767 |
| 3249 | This is not Brandon I | 2/5/2018 10:32:56 PM +00:00 | 157776 |
| 3250 | Wrong number | 2/5/2018 10:47:19 PM +00:00 | 157797 |
| 3251 | Wrong person | 2/5/2018 10:48:29 PM +00:00 | 157799 |
| 3252 | You have to wrong number my name is not Amanda | 2/5/2018 10:55:09 PM +00:00 | 157809 |
| 3253 | You have the wrong phone number | 2/5/2018 11:05:20 PM +00:00 | 157823 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3254 | I think you have the wrong number | 2/5/2018 11:44:58 PM +00:00 | 157845 |
| 3255 | No Molly at this cell. It is a company issued phone, please do not send me any more of these. Thanks | 2/6/2018 10:42:37 PM +00:00 | 158607 |
| 3256 | this isnt Damarion | 2/6/2018 10:54:06 PM +00:00 | 158631 |
| 3257 | NOOOO FUCK OFFF IM NOt Christian | 2/6/2018 11:07:10 PM +00:00 | 158667 |
| 3258 | There is no jacob at this number. Stop calling | 2/6/2018 12:42:28 AM +00:00 | 158725 |
| 3259 | This is not Bruce. This belongs to Kaiser Permanente | 2/6/2018 12:44:49 AM +00:00 | 158726 |
| 3260 | Wrong number | 2/6/2018 12:59:42 AM +00:00 | 158733 |
| 3261 | Wrong # please dont call again | 2/28/2018 11:26:26 PM +00:00 | 158815 |
| 3262 | I'm not jack mother fucker | 2/28/2018 11:38:53 PM +00:00 | 158829 |
| 3263 | I'm not Tiffany | 2/28/2018 11:43:46 PM +00:00 | 158835 |
| 3264 | This is not Jason's phone. Please stop texting. Replying NO | 2/28/2018 11:50:16 PM +00:00 | 158840 |
| 3265 | Well I'm not her I'm someone different | 2/28/2018 12:09:10 AM +00:00 | 158851 |
| 3266 | This# is not Almeda's. I think you have the wrong number ! | 2/28/2018 12:20:10 AM +00:00 | 158855 |
| 3267 | sorry .I am not Yolanda .You must have wrong number | 2/28/2018 5:25:52 PM +00:00 | 158970 |
| 3268 | Wrong number | 2/28/2018 9:28:28 PM +00:00 | 159090 |
| 3269 | This is not Sally | 2/28/2018 9:48:23 PM +00:00 | 159136 |
| 3270 | Wrong number | 2/3/2018 2:46:45 AM +00:00 | 159198 |
| 3271 | This is not Ashleigh's phone!!!! PLEASE STOP | 2/3/2018 3:49:20 AM +00:00 | 159205 |
| 3272 | I'm not Rose | 2/5/2018 10:01:03 PM +00:00 | 159243 |
| 3273 | Wrong person | 2/5/2018 10:06:14 PM +00:00 | 159247 |
| 3274 | Wrong number | 2/5/2018 10:23:54 PM +00:00 | 159264 |
| 3275 | My name is not DENDE and I don't need your help. Thxs | 2/5/2018 10:32:04 PM +00:00 | 159273 |
| 3276 | Wrong number | 2/5/2018 10:52:47 PM +00:00 | 159292 |
| 3277 | Um u have the wrong person | 2/5/2018 11:33:56 PM +00:00 | 159327 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3278 | This is not Karen, please stop blowing up my &, take this # off your list, I'm not trying to be rude, but obviously this is the wrong contact information you have on file for the person you are trying to reach, THANKS& have a good day | 2/5/2018 11:40:13 PM +00:00 | 159332 |
| 3279 | You have the wrong number | 2/21/2018 7:03:02 PM +00:00 | 159899 |
| 3280 | This is not Alana! | 2/21/2018 8:46:40 PM +00:00 | 159959 |
| 3281 | My name is mike not Brandon | 2/21/2018 9:25:54 PM +00:00 | 159993 |
| 3282 | I'm sorry I believe you have the wrong number I'm sorry. This is Brittney and i don't know anyone by that name | 2/21/2018 9:37:45 PM +00:00 | 160014 |
| 3283 | You have the wrong number | 2/21/2018 9:51:17 PM +00:00 | 160062 |
| 3284 | That's because this isn't Justin no | 2/21/2018 9:51:38 PM +00:00 | 160063 |
| 3285 | U have the wrong person | 2/21/2018 9:59:12 PM +00:00 | 160081 |
| 3286 | You have the wrong number | 2/22/2018 1:02:27 AM +00:00 | 160086 |
| 3287 | Pls stop texting!!! I am not Ryan!!!! | 2/22/2018 1:24:52 AM +00:00 | 160100 |
| 3288 | U got wrong number | 2/22/2018 1:37:21 AM +00:00 | 160104 |
| 3289 | Got the wrong # | 2/22/2018 1:49:43 AM +00:00 | 160110 |
| 3290 | wrong number | 2/22/2018 12:22:02 AM +00:00 | 160232 |
| 3291 | Not angelica | 2/22/2018 12:24:51 AM +00:00 | 160238 |
| 3292 | Wrong number | 2/22/2018 12:36:53 AM +00:00 | 160254 |
| 3293 | No I'm not Marian | 2/22/2018 12:41:18 PM +00:00 | 160257 |
| 3294 | And this ain't patrissa | 2/22/2018 3:23:10 AM +00:00 | 160305 |
| 3295 | If you, whoever you are, didn't already know, you have the wrong number | 2/22/2018 8:47:49 PM +00:00 | 160503 |
| 3296 | ERROR 234: THIS IS THE WRONG NUMBER. ANY FUTURE MESSAGES WILL BE CHARGED TO YOUR ACCOUNT. | 2/22/2018 8:49:03 PM +00:00 | 160506 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3297 | Wrong number | 2/23/2018 10:01:42 PM +00:00 | 160573 |
| 3298 | This is not her please stop texting my motherfunking number | 2/23/2018 10:02:38 PM +00:00 | 160575 |
| 3299 | Wrong number | 2/23/2018 10:08:21 PM +00:00 | 160588 |
| 3300 | Wrong number | 2/23/2018 11:36:25 PM +00:00 | 160664 |
| 3301 | - You Have The Wrong # .. | 2/23/2018 12:09:05 AM +00:00 | 160680 |
| 3302 | Not Rosemary- I have NO DEBT!!!!!!# | 2/23/2018 8:57:01 PM +00:00 | 160859 |
| 3303 | This isnt seans number anymore im sorry | 2/23/2018 9:47:48 PM +00:00 | 160896 |
| 3304 | who is this please stop calling me I'm beeing harassed by people looking for this person .I'm not him and never knew him | 3/14/2018 9:11:37 PM +00:00 | 160901 |
| 3305 | Not Angelise | 3/14/2018 9:39:54 PM +00:00 | 160921 |
| 3306 | Wrong number | 3/14/2018 9:48:21 PM +00:00 | 160925 |
| 3307 | You have the wrong number and person. | 3/15/2018 1:34:45 AM +00:00 | 160941 |
| 3308 | No. Don't text me. I'm not Brent! | 3/15/2018 12:49:21 AM +00:00 | 160982 |
| 3309 | Wrong number | 3/15/2018 8:49:44 PM +00:00 | 161084 |
| 3310 | You have the wrong number | 3/15/2018 9:47:33 PM +00:00 | 161114 |
| 3311 | No I'm not Edward | 3/16/2018 10:38:10 PM +00:00 | 161136 |
| 3312 | This is the wrong number | 3/16/2018 12:06:45 AM +00:00 | 161157 |
| 3313 | This ain   t William god damnit. I didn    t even go to college. | 3/16/2018 7:54:53 PM +00:00 | 161223 |
| 3314 | My name isn't peggy | 3/17/2018 11:11:54 PM +00:00 | 161276 |
| 3315 | This is not Julie | 3/19/2018 11:28:14 PM +00:00 | 161310 |
| 3316 | Stfu I'm not bov | 3/19/2018 11:50:14 PM +00:00 | 161316 |
| 3317 | This is not kenya | 3/19/2018 7:16:12 PM +00:00 | 161396 |
| 3318 | Wrong number | 3/19/2018 8:59:51 PM +00:00 | 161438 |
| 3319 | You have the wrong number | 3/2/2018 11:14:44 PM +00:00 | 161529 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3320 | Wrong number | 3/2/2018 12:58:29 AM +00:00 | 161568 |
| 3321 | Not Cristina | 3/2/2018 9:44:38 PM +00:00 | 161729 |
| 3322 | This is not rosa and would appreciate you not keep texting | 3/2/2018 9:59:59 PM +00:00 | 161748 |
| 3323 | You have the wrong number | 3/20/2018 11:23:52 PM +00:00 | 161778 |
| 3324 | Nigga my name aint J | 3/20/2018 6:56:04 PM +00:00 | 161868 |
| 3325 | My name is not Carla. Stop texting me | 3/20/2018 7:09:21 PM +00:00 | 161875 |
| 3326 | This is no longer Kim's phone | 12/27/2017 10:13:58 PM +00:00 | 161939 |
| 3327 | Wrong number. No Todd here | 12/27/2017 10:23:35 PM +00:00 | 161964 |
| 3328 | This is not Priya | 12/27/2017 10:37:34 PM +00:00 | 162000 |
| 3329 | Wrong number | 12/27/2017 10:50:41 PM +00:00 | 162046 |
| 3330 | Wrong number, wrong person. | 12/27/2017 10:50:46 PM +00:00 | 162047 |
| 3331 | Mi name is not Diana,is JUAN | 2/10/2018 4:30:48 AM +00:00 | 162094 |
| 3332 | I'm not Jeff | 2/10/2018 7:01:24 PM +00:00 | 162104 |
| 3333 | U got the wrong number I'm not victoria Mz.Curtis | 2/12/2018 10:46:58 PM +00:00 | 162148 |
| 3334 | Wrong | 2/12/2018 10:48:44 PM +00:00 | 162151 |
| 3335 | Wrong number | 2/12/2018 4:44:38 PM +00:00 | 162390 |
| 3336 | If it's about a credit card,u got the wrong person,I've never had a credit card. | 2/12/2018 6:07:26 PM +00:00 | 162547 |
| 3337 | Wrong number | 2/12/2018 8:57:43 PM +00:00 | 162713 |
| 3338 | NOT BRUCE ! | 2/12/2018 9:43:54 PM +00:00 | 162751 |
| 3339 | Not Susan's phone . | 2/13/2018 10:11:34 PM +00:00 | 162805 |
| 3340 | I am not Kelly - wrong person | 2/13/2018 10:33:56 PM +00:00 | 162837 |
| 3341 | This isnt jacqueline | 2/13/2018 10:35:28 PM +00:00 | 162841 |
| 3342 | Wrong number | 2/13/2018 10:48:34 PM +00:00 | 162875 |
| 3343 | No. You've got the wrong person! Take me off your list. | 2/13/2018 12:20:01 AM +00:00 | 162973 |
| 3344 | Please stop texting my under age daughter. You have wrong number | 2/13/2018 12:33:32 AM +00:00 | 162978 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3345 | This isn't tom | 2/13/2018 12:49:37 AM +00:00 | 162984 |
| 3346 | This is not stephen | 2/13/2018 7:35:08 PM +00:00 | 163058 |
| 3347 | What young OT the wrong person | 2/13/2018 8:03:33 PM +00:00 | 163103 |
| 3348 | This is not Kira | 2/13/2018 9:20:11 PM +00:00 | 163149 |
| 3349 | I think you have the wrong number, this isn't Jeffrey | 2/13/2018 9:40:14 PM +00:00 | 163186 |
| 3350 | Wrong # please dont call or text anymore | 2/13/2018 9:59:44 PM +00:00 | 163232 |
| 3351 | Wrong number and NO!! | 2/14/2018 1:36:33 AM +00:00 | 163241 |
| 3352 | i'm not john | 2/14/2018 1:58:25 AM +00:00 | 163248 |
| 3353 | I not justin | 2/14/2018 10:00:37 PM +00:00 | 163253 |
| 3354 | I am not Matthew Please stop texting this number | 2/14/2018 10:04:13 PM +00:00 | 163270 |
| 3355 | Wrong number | 2/14/2018 10:21:21 PM +00:00 | 163313 |
| 3356 | U got the wrong number | 2/14/2018 10:44:03 PM +00:00 | 163375 |
| 3357 | This isn't Hanna quit messaging me | 2/14/2018 10:51:10 PM +00:00 | 163400 |
| 3358 | I think you have the wrong person | 2/14/2018 10:55:39 PM +00:00 | 163412 |
| 3359 | And it  s Adrian | 2/14/2018 10:56:22 PM +00:00 | 163417 |
| 3360 | you have the wrong number no bruce here | 2/14/2018 10:58:04 PM +00:00 | 163427 |
| 3361 | I'm not Braden | 2/14/2018 11:03:18 PM +00:00 | 163446 |
| 3362 | Not Sid, wrong number | 2/14/2018 11:26:35 PM +00:00 | 163487 |
| 3363 | First of all I'm not Jacqueline I don't know what you're trying to help with | 2/14/2018 11:57:00 PM +00:00 | 163525 |
| 3364 | I think you called the wrong number | 2/14/2018 12:30:28 PM +00:00 | 163551 |
| 3365 | Wrong number! Do not text or call this # remove from your call list immediately | 2/14/2018 2:06:38 AM +00:00 | 163572 |
| 3366 | You have the wrong number. | 2/14/2018 2:52:19 AM +00:00 | 163582 |
| 3367 | Umm never I think u got the wrong numbers | 2/14/2018 5:14:49 AM +00:00 | 163690 |
| 3368 | Stop texting this number I am not bob | 2/14/2018 8:38:35 PM +00:00 | 163816 |
| 3369 | You got the wrong number | 2/14/2018 9:03:09 PM +00:00 | 163847 |

| # | Message | Created | Original row number |
|---|---|---|---|
| 3370 | This is not Ashanti number | 2/14/2018 9:34:47 PM +00:00 | 163907 |
| 3371 | No. I am not Christina. | 2/14/2018 9:36:08 PM +00:00 | 163914 |
| 3372 | Im not milly | 2/14/2018 9:46:32 PM +00:00 | 163947 |
| 3373 | Wrong number | 2/14/2018 9:46:45 PM +00:00 | 163948 |
| 3374 | Wrong number please stop texting me | 2/15/2018 1:05:56 AM +00:00 | 163997 |
| 3375 | I'm not Nicole no thank yoy | 2/15/2018 1:19:12 AM +00:00 | 164007 |
| 3376 | I think you have wrong phone number | 2/15/2018 10:16:44 PM +00:00 | 164055 |
| 3377 | Wrong Number | 2/15/2018 10:38:26 PM +00:00 | 164080 |
| 3378 | This is not Tiffany and no. | 2/15/2018 10:42:59 PM +00:00 | 164088 |
| 3379 | wrong number | 2/15/2018 10:57:21 PM +00:00 | 164108 |
| 3380 | This is not Kay. | 2/15/2018 11:01:19 PM +00:00 | 164111 |
| 3381 | You got the wrong number . | 2/15/2018 11:01:23 PM +00:00 | 164113 |
| 3382 | Wrong number | 2/15/2018 11:47:24 PM +00:00 | 164150 |
| 3383 | This is no longer Ravonna    s phone number. | 2/15/2018 12:12:22 AM +00:00 | 164166 |
| 3384 | Wrong number | 2/20/2018 9:32:42 PM +00:00 | 164219 |
| 3385 | I'm not Carlos wrong number | 2/21/2018 10:17:17 PM +00:00 | 164314 |
| 3386 | This is not johns phone # | 2/21/2018 10:39:11 PM +00:00 | 164358 |
| 3387 | NO, as l told you before lam not John but if you need help, you let me know later ok? but next time tel me your name | 2/21/2018 10:41:56 PM +00:00 | 164367 |
| 3388 | you have the wrong number ok | 2/21/2018 10:48:24 PM +00:00 | 164383 |
| 3389 | I'm not Kurt | 2/21/2018 10:54:37 PM +00:00 | 164400 |
| 3390 | Wrong number. | 2/21/2018 10:55:09 PM +00:00 | 164401 |
| 3391 | This is not Anthony's phone | 2/21/2018 10:56:14 PM +00:00 | 164404 |
| 3392 | Wrong number | 2/21/2018 11:41:20 PM +00:00 | 164475 |
| 3393 | I'm not Cris | 2/21/2018 8:15:18 PM +00:00 | 164738 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3394 | You have wrong number take my number out of system I'm not Benjamin I am Woman | 2/21/2018 9:25:00 PM +00:00 | 164792 |
| 3395 | This not Edward phone anymore. | 2/21/2018 9:25:22 PM +00:00 | 164794 |
| 3396 | I'm not matt | 2/21/2018 9:44:35 PM +00:00 | 164832 |
| 3397 | This is not Leon. Please delete this number. | 2/21/2018 9:57:09 PM +00:00 | 164862 |
| 3398 | Wrong number | 2/22/2018 1:00:20 AM +00:00 | 164872 |
| 3399 | Sorry but this isn't Tyler im to young to pay bills yet | 2/22/2018 1:46:29 AM +00:00 | 164916 |
| 3400 | Wrong # | 2/22/2018 10:34:29 PM +00:00 | 164953 |
| 3401 | Wrong number. | 2/22/2018 10:48:19 PM +00:00 | 164964 |
| 3402 | You have the wrong number. This is NOT Crystal! | 2/22/2018 12:07:01 AM +00:00 | 165016 |
| 3403 | This is the wrong number. Stop texting and calling me! | 2/22/2018 12:27:37 AM +00:00 | 165041 |
| 3404 | This isn't Armando phone | 2/22/2018 12:35:38 AM +00:00 | 165053 |
| 3405 | Wrong number lol | 2/22/2018 12:45:25 AM +00:00 | 165061 |
| 3406 | stop texting my phone bitch wrong number | 2/22/2018 12:50:46 AM +00:00 | 165067 |
| 3407 | Wrong number. | 2/22/2018 12:57:17 AM +00:00 | 165080 |
| 3408 | LISA GOT A NEW NUMBER TELL EVERYONE YOU KNOW TO STOP CALLING MEEEE PLEASE | 2/22/2018 12:59:28 AM +00:00 | 165083 |
| 3409 | You have the wrong # sorry | 2/22/2018 4:26:50 AM +00:00 | 165144 |
| 3410 | This is not Ramiro so NO | 2/20/2018 11:57:31 PM +00:00 | 165232 |
| 3411 | This isn't Jasaan phone # | 2/20/2018 3:10:36 AM +00:00 | 165284 |
| 3412 | I'm not John please stop text this number | 2/20/2018 8:25:31 PM +00:00 | 165536 |
| 3413 | Wrong number sr, | 2/20/2018 9:18:10 PM +00:00 | 165600 |
| 3414 | And I'm not Mary | 2/20/2018 9:21:07 PM +00:00 | 165608 |
| 3415 | I'm not no fucking Edward | 2/20/2018 9:26:37 PM +00:00 | 165617 |
| 3416 | I don't have any debt, I am 17... wrong number? | 2/20/2018 9:40:13 PM +00:00 | 165633 |
| 3417 | No he doesn't have this # anymore | 2/21/2018 1:31:59 AM +00:00 | 165679 |
| 3418 | sorry this isn   t johnns number | 2/21/2018 1:51:40 AM +00:00 | 165691 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3419 | There is no Dean here, u have the wrong number | 2/21/2018 10:01:11 PM +00:00 | 165700 |
| 3420 | There is no one here by the name of Bob... | 2/21/2018 10:10:08 PM +00:00 | 165720 |
| 3421 | Wrong person wrong number. | 2/21/2018 12:42:18 AM +00:00 | 165927 |
| 3422 | Wrong number...no | 2/21/2018 2:48:25 AM +00:00 | 165946 |
| 3423 | U have The wrong number | 2/21/2018 3:25:31 AM +00:00 | 165954 |
| 3424 | Wrong number | 2/21/2018 9:34:22 PM +00:00 | 166186 |
| 3425 | U have the WRONG # | 2/21/2018 9:50:32 PM +00:00 | 166216 |
| 3426 | Am really sorry but you got the wrong number | 2/14/2018 9:49:27 PM +00:00 | 166235 |
| 3427 | You have the wrong number. This is not Angelina | 2/14/2018 9:49:43 PM +00:00 | 166236 |
| 3428 | I    m not Tracie | 2/14/2018 9:50:03 PM +00:00 | 166240 |
| 3429 | Nigga my name ain    t Michael fuck boi. Look like slutty bitch made out of shit. Get the fuck out my damn phone goofy. Ã˜=Ã   ? | 2/14/2018 9:52:54 PM +00:00 | 166251 |
| 3430 | You have the wrong number | 2/14/2018 9:53:23 PM +00:00 | 166252 |
| 3431 | You have the wrong number | 2/14/2018 9:57:47 PM +00:00 | 166272 |
| 3432 | You have the wrong number | 2/15/2018 12:22:49 AM +00:00 | 166480 |
| 3433 | You have the wrong number | 2/15/2018 4:17:31 AM +00:00 | 166635 |
| 3434 | Good afternoon, this number is not Diego's. Excuse me, I'm still receiving a message for that sr that I do not know | 2/15/2018 8:36:28 PM +00:00 | 166841 |
| 3435 | This isn    t marry | 2/15/2018 9:27:58 PM +00:00 | 166876 |
| 3436 | This is not bradley | 2/15/2018 9:45:02 AM +00:00 | 166900 |
| 3437 | No, i am not joe | 2/15/2018 9:57:52 PM +00:00 | 166919 |
| 3438 | This is not luaras number.!!!Ã˜=Ãž | 2/16/2018 1:02:27 AM +00:00 | 166925 |
| 3439 | No there is no Sara | 2/16/2018 10:14:03 PM +00:00 | 166959 |
| 3440 | My name is not Chris but okay must be wrong number sorry :/ | 2/16/2018 10:41:33 PM +00:00 | 166977 |
| 3441 | Wrong number | 2/16/2018 11:00:41 PM +00:00 | 166996 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3442 | Wrong # stop | 2/16/2018 11:06:32 PM +00:00 | 167002 |
| 3443 | Sorry I don't know who Kelli is | 2/16/2018 11:07:45 PM +00:00 | 167003 |
| 3444 | Wrong number | 2/16/2018 12:30:50 AM +00:00 | 167045 |
| 3445 | You have wrong number | 2/16/2018 3:57:32 AM +00:00 | 167099 |
| 3446 | I do not call myself julisa I do not understand xq send me those messages that speak | 2/16/2018 7:32:41 PM +00:00 | 167209 |
| 3447 | NO you have the wrong number. | 2/16/2018 8:10:49 PM +00:00 | 167251 |
| 3448 | My name is not sabrina is norma. | 2/6/2018 5:39:40 AM +00:00 | 167379 |
| 3449 | Wrong number | 2/6/2018 7:41:29 PM +00:00 | 167472 |
| 3450 | This isn't Kelli | 2/6/2018 9:58:04 PM +00:00 | 167754 |
| 3451 | No! WHO is jayson?!? | 2/7/2018 1:45:28 AM +00:00 | 167779 |
| 3452 | This is not Jacqueline 's phone I don't know who she is. FUCK OFF | 2/7/2018 10:01:13 PM +00:00 | 167787 |
| 3453 | Wrong person | 2/7/2018 10:01:24 PM +00:00 | 167788 |
| 3454 | This isnt oshawn | 2/7/2018 10:05:36 PM +00:00 | 167810 |
| 3455 | This is not Debbie . You better find out her correct phone number.  Stop wasting your time?? | 2/7/2018 10:10:42 PM +00:00 | 167821 |
| 3456 | Wrong # | 2/7/2018 10:12:08 PM +00:00 | 167826 |
| 3457 | You must have the wrong number | 2/7/2018 10:40:16 PM +00:00 | 167872 |
| 3458 | Wrong number! | 2/7/2018 10:44:11 PM +00:00 | 167880 |
| 3459 | No not jerry wrong person | 2/7/2018 10:50:19 PM +00:00 | 167894 |
| 3460 | This is not Mark H | 2/7/2018 10:57:53 PM +00:00 | 167914 |
| 3461 | NO I am not Jeffrey. Please stop texting me | 2/7/2018 11:02:53 PM +00:00 | 167920 |
| 3462 | This is not her number anymore | 2/7/2018 11:04:56 PM +00:00 | 167925 |
| 3463 | Hey sorry this isn't Dylan, I believe you have the wrong number sorry for not telling you earlier | 2/7/2018 11:47:07 PM +00:00 | 167970 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3464 | Hi! This is Jordan and I think you may have the wrong number. | 2/7/2018 11:59:37 PM +00:00 | 167995 |
| 3465 | You have a wrong number, no Ricardo here | 2/7/2018 12:09:48 AM +00:00 | 168004 |
| 3466 | This isn't abigail sorry | 2/7/2018 12:21:38 AM +00:00 | 168018 |
| 3467 | No Joe at this number | 2/7/2018 12:36:26 AM +00:00 | 168027 |
| 3468 | Btw this is not Nikki | 2/7/2018 12:50:18 AM +00:00 | 168038 |
| 3469 | Wrong number | 2/7/2018 12:52:46 AM +00:00 | 168040 |
| 3470 | No, you have the wrong number | 2/7/2018 2:22:49 AM +00:00 | 168049 |
| 3471 | Wrong person. Sorry. | 2/7/2018 4:11:13 PM +00:00 | 168104 |
| 3472 | U must have the wrong person.......I don't have debt | 2/7/2018 4:38:32 PM +00:00 | 168124 |
| 3473 | my name is not Lee | 2/7/2018 8:03:29 PM +00:00 | 168236 |
| 3474 | Wrong person | 2/7/2018 8:24:24 PM +00:00 | 168248 |
| 3475 | Think ya got the wrong number sorryyy | 2/7/2018 8:41:12 PM +00:00 | 168266 |
| 3476 | Stop textting me worng number harrsment | 2/7/2018 9:09:53 PM +00:00 | 168293 |
| 3477 | I'm not Noah | 2/7/2018 9:10:53 PM +00:00 | 168295 |
| 3478 | Im not mike quit fucken texting me. | 2/6/2018 1:40:46 AM +00:00 | 168311 |
| 3479 | This isn   t Sheila! | 2/6/2018 10:29:49 PM +00:00 | 168357 |
| 3480 | MY NAME IS NOT KEVIN! | 2/6/2018 10:51:48 PM +00:00 | 168394 |
| 3481 | Wrong number. | 2/6/2018 11:19:32 PM +00:00 | 168438 |
| 3482 | Wrong numbet | 2/6/2018 11:20:08 PM +00:00 | 168439 |
| 3483 | This is not Debra. Please do not text me. | 2/6/2018 12:45:29 AM +00:00 | 168490 |
| 3484 | Im not john | 2/6/2018 4:01:53 PM +00:00 | 168553 |
| 3485 | Wrong number | 2/6/2018 5:10:10 AM +00:00 | 168644 |
| 3486 | N0 es el cel de yeny sorry | 2/6/2018 8:01:25 PM +00:00 | 168840 |
| 3487 | No Hannah hear. Wrong number. | 2/6/2018 8:44:39 PM +00:00 | 168911 |
| 3488 | No. This. Not. His. Phone. Ok | 2/6/2018 8:48:06 PM +00:00 | 168920 |
| 3489 | No, that isn   t even my name | 2/6/2018 8:53:44 PM +00:00 | 168935 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3490 | This isn't Chris | 2/6/2018 9:40:20 PM +00:00 | 169016 |
| 3491 | Not Alisa | 2/6/2018 9:45:16 PM +00:00 | 169026 |
| 3492 | Wrong number | 2/6/2018 9:53:16 PM +00:00 | 169041 |
| 3493 | This isn't Kelli | 2/6/2018 9:58:37 PM +00:00 | 169054 |
| 3494 | You have a wrong number. Please delete this contact. Thank you. | 2/6/2018 9:59:33 PM +00:00 | 169056 |
| 3495 | Not Charles's #. Stop contacting me | 2/7/2018 10:02:05 PM +00:00 | 169091 |
| 3496 | Who the heck is Charles? Last name? | 2/7/2018 10:02:18 PM +00:00 | 169092 |
| 3497 | Wrong number | 2/7/2018 10:17:59 PM +00:00 | 169124 |
| 3498 | NOT BOB | 2/7/2018 10:20:26 PM +00:00 | 169129 |
| 3499 | I'm not Jasmine | 2/7/2018 10:38:29 PM +00:00 | 169176 |
| 3500 | No, this is not Jack | 2/7/2018 10:44:27 PM +00:00 | 169190 |
| 3501 | Wrong number | 2/7/2018 10:46:59 PM +00:00 | 169197 |
| 3502 | You have the wrong number | 2/7/2018 10:56:13 PM +00:00 | 169221 |
| 3503 | This no longer her phone | 2/7/2018 11:21:33 PM +00:00 | 169280 |
| 3504 | Wrong number, this isn't Wyatt. | 2/7/2018 11:34:02 PM +00:00 | 169298 |
| 3505 | Wrong number | 2/7/2018 12:54:57 AM +00:00 | 169348 |
| 3506 | Wrong number | 2/24/2018 12:29:06 AM +00:00 | 169393 |
| 3507 | You've got the wrong phone number | 2/24/2018 12:55:19 AM +00:00 | 169407 |
| 3508 | Not tim | 2/24/2018 2:37:13 AM +00:00 | 169412 |
| 3509 | Wrong # | 2/24/2018 3:09:42 AM +00:00 | 169414 |
| 3510 | My name is not Cole I thing you have the wrong number and I don't no who you ar so bye | 2/24/2018 4:55:14 PM +00:00 | 169430 |
| 3511 | I'm not Lisa | 2/26/2018 10:49:08 PM +00:00 | 169500 |
| 3512 | Wrong number | 2/26/2018 11:03:55 PM +00:00 | 169514 |
| 3513 | It's not her number anymore | 2/26/2018 12:43:22 AM +00:00 | 169540 |
| 3514 | Obviously you have the wrong number. This is Not Jose | 2/26/2018 9:24:54 PM +00:00 | 169849 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3515 | I think you have the wrong number | 2/27/2018 10:34:00 PM +00:00 | 169953 |
| 3516 | This is not Jennifer & this is no longer her number. | 2/27/2018 10:39:24 PM +00:00 | 169961 |
| 3517 | Not david cell | 2/27/2018 10:51:06 PM +00:00 | 169976 |
| 3518 | U got the wrong guy | 2/27/2018 11:01:02 PM +00:00 | 169985 |
| 3519 | This not jerry phone number!!!!! | 2/27/2018 11:04:43 PM +00:00 | 169992 |
| 3520 | I'm not genna | 2/27/2018 12:41:46 AM +00:00 | 170049 |
| 3521 | Wrong number | 2/27/2018 2:32:10 AM +00:00 | 170067 |
| 3522 | Stop texting me wrong number I'm not Jason | 2/27/2018 3:31:47 AM +00:00 | 170082 |
| 3523 | Wrong number | 12/27/2017 11:03:58 PM +00:00 | 170315 |
| 3524 | You have the wrong number | 12/27/2017 11:12:45 PM +00:00 | 170338 |
| 3525 | No, wrong number.do not text back or we will call the police. | 12/27/2017 8:31:27 PM +00:00 | 170988 |
| 3526 | I don't have credit cards and I don't need help and my name is not Amy | 12/27/2017 9:24:50 PM +00:00 | 171123 |
| 3527 | This isn  t Michael | 12/27/2017 9:29:15 PM +00:00 | 171134 |
| 3528 | Who is Billie? | 12/27/2017 9:39:48 PM +00:00 | 171169 |
| 3529 | Who is Hollie | 12/27/2017 9:40:11 PM +00:00 | 171171 |
| 3530 | Wrong number | 12/27/2017 9:40:14 PM +00:00 | 171173 |
| 3531 | No. Not Cesar. | 12/27/2017 9:42:59 PM +00:00 | 171179 |
| 3532 | My name Is not Jordab | 12/27/2017 9:55:11 PM +00:00 | 171218 |
| 3533 | I  m sorry this is not gibril | 12/28/2017 10:01:10 PM +00:00 | 171263 |
| 3534 | This isn  t Albert  s phone! I don  t even know him! Could you please | 12/28/2017 10:17:21 PM +00:00 | 171295 |
| 3535 | You have the wrong number! | 12/28/2017 10:31:13 PM +00:00 | 171329 |
| 3536 | No, fuck off I'm not nathan | 12/28/2017 10:36:12 PM +00:00 | 171338 |
| 3537 | Wrong number | 12/28/2017 10:38:56 PM +00:00 | 171344 |
| 3538 | This isn't Josh. I think you have got the wrong number. | 12/28/2017 10:39:19 PM +00:00 | 171345 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3539 | No sorry this is not the right person | 2/13/2018 8:38:14 PM +00:00 | 171480 |
| 3540 | Wrong number | 2/13/2018 9:19:59 PM +00:00 | 171576 |
| 3541 | I think you have the wrong number - this is not Wes | 2/14/2018 10:01:47 PM +00:00 | 171692 |
| 3542 | This is not Juan you have the wrong number. I don't need any help | 2/14/2018 10:25:04 PM +00:00 | 171734 |
| 3543 | You got a wrong number | 2/14/2018 10:31:41 PM +00:00 | 171751 |
| 3544 | I'm not jimi nigga | 2/14/2018 10:31:42 PM +00:00 | 171752 |
| 3545 | This not no fucking Terence stop calling and texting my phone | 2/14/2018 10:37:58 PM +00:00 | 171767 |
| 3546 | I'm not Jordan , stop texting and calling. If you don't I will go e this number to the POLICE FOR HARASSMENT. STOP | 2/14/2018 11:00:00 PM +00:00 | 171830 |
| 3547 | I don't know who Jose is this is Marcus so. Sorry for being so rude have a nice day | 2/14/2018 11:05:37 PM +00:00 | 171846 |
| 3548 | No. You have the wrong number | 2/14/2018 11:18:22 PM +00:00 | 171870 |
| 3549 | U got the wrong person | 2/14/2018 11:24:59 PM +00:00 | 171881 |
| 3550 | You have the wrong # | 2/14/2018 11:35:26 PM +00:00 | 171899 |
| 3551 | This phone number does not belong to a Frank anymore. Please remove this number and find another way to reach him. | 2/14/2018 11:44:31 PM +00:00 | 171911 |
| 3552 | This is not the person your looking for | 2/14/2018 9:23:31 PM +00:00 | 172277 |
| 3553 | Wrong number | 2/14/2018 9:28:13 PM +00:00 | 172289 |
| 3554 | Wrong number | 2/14/2018 9:46:24 PM +00:00 | 172349 |
| 3555 | First I am not Blanca and second I have no credit card bills | 2/14/2018 9:48:37 PM +00:00 | 172359 |
| 3556 | listen my name isnt matthew and im not in debt bro | 2/14/2018 9:54:08 PM +00:00 | 172372 |
| 3557 | Wrong number | 2/15/2018 1:02:53 AM +00:00 | 172395 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3558 | This is not Charles please stop reaching out to this number | 2/15/2018 1:05:35 AM +00:00 | 172400 |
| 3559 | Wrong number | 2/15/2018 12:17:33 AM +00:00 | 172410 |
| 3560 | Wrong number | 2/15/2018 12:22:14 AM +00:00 | 172416 |
| 3561 | Hey dont text me and I am not Gene ,never text me again i am not interested. | 2/15/2018 12:53:29 AM +00:00 | 172459 |
| 3562 | Wrong number | 2/15/2018 12:57:34 AM +00:00 | 172470 |
| 3563 | This is not the person you are looking for thank you and bye | 2/15/2018 4:54:44 PM +00:00 | 172591 |
| 3564 | Not Jason, no debt | 2/15/2018 7:33:06 PM +00:00 | 172682 |
| 3565 | Wrong number | 2/15/2018 7:56:36 PM +00:00 | 172699 |
| 3566 | I am not Britt. Have no idea who that is. STOP calling and texting my phone | 2/15/2018 8:36:12 PM +00:00 | 172728 |
| 3567 | You have the wrong number | 2/15/2018 9:58:27 PM +00:00 | 172816 |
| 3568 | I'm not aaron | 2/16/2018 1:06:38 AM +00:00 | 172822 |
| 3569 | I am not Paul | 2/16/2018 1:18:49 AM +00:00 | 172829 |
| 3570 | This is no longer Myra's phone | 2/16/2018 10:02:55 PM +00:00 | 172843 |
| 3571 | Wrong number | 2/16/2018 10:25:22 PM +00:00 | 172862 |
| 3572 | I think you're reaching the wrong person. | 2/16/2018 11:41:40 PM +00:00 | 172927 |
| 3573 | Was not me. Take me off the list plz thank yu. | 2/16/2018 11:48:46 PM +00:00 | 172929 |
| 3574 | Sorry you have the wrong number | 2/16/2018 12:18:29 AM +00:00 | 172944 |
| 3575 | This is not Dave you've got the wrong person | 2/16/2018 12:19:41 AM +00:00 | 172947 |
| 3576 | THIS ISNT NICOLE! | 2/16/2018 12:38:16 AM +00:00 | 172971 |
| 3577 | No. And this is not Barry. | 2/16/2018 12:39:46 AM +00:00 | 172975 |
| 3578 | I'm sorry I think you have the wrong number. | 2/16/2018 9:24:53 PM +00:00 | 173206 |
| 3579 | Stop bugging me . Iam not Rosemary. Wrong number | 2/16/2018 9:27:01 PM +00:00 | 173209 |
| 3580 | wrong number | 2/17/2018 1:28:35 AM +00:00 | 173253 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3581 | This is not mark | 2/17/2018 12:17:43 AM +00:00 | 173267 |
| 3582 | Wrong number!! I'm not Lee | 2/17/2018 4:46:53 PM +00:00 | 173294 |
| 3583 | I swear who the fuck is Cynthia | 2/18/2018 1:17:04 AM +00:00 | 173310 |
| 3584 | this is NOT christl. NO | 2/19/2018 10:02:27 PM +00:00 | 173325 |
| 3585 | You have the wrong number | 2/19/2018 10:06:56 PM +00:00 | 173332 |
| 3586 | Not Glenn is, please remove from your list | 2/19/2018 10:31:46 PM +00:00 | 173350 |
| 3587 | That phone is not belong to Rudolph don't call no more | 2/19/2018 10:31:59 PM +00:00 | 173351 |
| 3588 | No, I'm not that person so don't text my phone any more, nor call...... | 2/19/2018 10:39:43 PM +00:00 | 173363 |
| 3589 | Wrong # | 2/19/2018 11:56:47 PM +00:00 | 173415 |
| 3590 | Who is this? This is not Kristy...this is my husband's phone so I'd appreciate it if you would stop texting it please and thank you very much!!!! | 2/22/2018 9:26:48 PM +00:00 | 173540 |
| 3591 | Wrong Number | 2/23/2018 1:54:18 AM +00:00 | 173586 |
| 3592 | no wrong # | 2/23/2018 10:47:13 PM +00:00 | 173623 |
| 3593 | I'm sorry don't know William so please stop with the harassing texts and calls. You need to look for whomever your looking for somewhere else. It's really starting to become a nuisance | 2/23/2018 11:02:17 PM +00:00 | 173644 |
| 3594 | Wrong by | 2/23/2018 11:07:48 PM +00:00 | 173651 |
| 3595 | Wrong number | 2/23/2018 12:30:44 AM +00:00 | 173691 |
| 3596 | NO, and i'm sorry but you must have the wrong number because there is no Lil here. | 2/23/2018 4:45:34 AM +00:00 | 173775 |
| 3597 | This is nnt justin and if u keep persisting on calling and texting i will have to press charges for harasment | 2/23/2018 7:42:04 PM +00:00 | 173836 |
| 3598 | Wrong number not bethany | 2/23/2018 7:58:24 PM +00:00 | 173852 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3599 | There is no Josh here. PLEASE STOP CALLING MY NUMBER!! | 2/23/2018 9:34:10 PM +00:00 | 173918 |
| 3600 | My name is not josh | 2/24/2018 1:39:10 AM +00:00 | 173952 |
| 3601 | My name is Phyllis not monica | 2/24/2018 10:58:45 PM +00:00 | 173955 |
| 3602 | This not Brandon u got the wrong number!!!! | 2/24/2018 12:38:34 AM +00:00 | 173973 |
| 3603 | You have the wrong person | 2/24/2018 12:52:58 AM +00:00 | 173982 |
| 3604 | I'm not Ryan and who are you | 2/24/2018 7:41:43 PM +00:00 | 174021 |
| 3605 | I am not Carl!!! | 2/26/2018 10:21:54 PM +00:00 | 174065 |
| 3606 | Somebody named Samri keeps giving out my number for some reason. This is not Samri. So.. No. But, if they contact you again, please tell them to stop. It's super annoying! | 2/26/2018 11:05:14 PM +00:00 | 174106 |
| 3607 | In not mike | 2/26/2018 11:05:56 PM +00:00 | 174107 |
| 3608 | You have the wrong # | 2/26/2018 4:42:34 PM +00:00 | 174247 |
| 3609 | You have the wrong number please take me off your list today | 2/26/2018 7:34:57 PM +00:00 | 174363 |
| 3610 | Wrong number | 2/26/2018 9:17:25 PM +00:00 | 174427 |
| 3611 | Quit texting me!!!!! This is not "Bryan" an I have NO debt!!!!!! | 2/26/2018 9:27:09 PM +00:00 | 174443 |
| 3612 | I have the wrong # I'm not Florence | 2/26/2018 9:27:26 PM +00:00 | 174446 |
| 3613 | Im not Rondale | 2/26/2018 9:36:27 PM +00:00 | 174457 |
| 3614 | I am not Regan | 2/21/2018 9:55:27 PM +00:00 | 174478 |
| 3615 | I never asked for your help | 2/21/2018 9:59:53 PM +00:00 | 174491 |
| 3616 | That　s note me I　m JAKE | 2/22/2018 1:36:34 AM +00:00 | 174516 |
| 3617 | This is not Anna. | 2/22/2018 11:00:29 PM +00:00 | 174568 |
| 3618 | wrong person | 2/22/2018 12:11:12 AM +00:00 | 174613 |
| 3619 | You have the wrong number. Don't call anymore! | 2/22/2018 12:42:06 AM +00:00 | 174643 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3620 | Wrong number please delete it. Stop txting n calling me | 2/22/2018 12:52:14 AM +00:00 | 174653 |
| 3621 | ,, I am not Adam and please do not call anymore | 2/22/2018 12:55:53 AM +00:00 | 174656 |
| 3622 | No William here, you have the wrong # | 2/22/2018 12:56:15 AM +00:00 | 174659 |
| 3623 | No wrong number Https://cherylkuck.scentsy.us | 2/22/2018 6:25:05 PM +00:00 | 174805 |
| 3624 | ERROR 234: THIS IS THE WRONG NUMBER. ANY FUTURE MESSAGES WILL BE CHARGED TO YOUR ACCOUNT. | 2/22/2018 8:46:27 PM +00:00 | 174881 |
| 3625 | If you, whoever you are, didn't already know, you have the wrong number | 2/22/2018 8:49:07 PM +00:00 | 174882 |
| 3626 | As I said before IAM NOT ERIC! STOP TEXTING MY MOTHER FUCKING PHONE! | 2/22/2018 9:29:39 PM +00:00 | 174912 |
| 3627 | NO! I'M NOT JOE EITHER! | 2/22/2018 9:52:49 PM +00:00 | 174938 |
| 3628 | Wrong number no one named Shane owns this number | 2/23/2018 10:25:19 PM +00:00 | 174980 |
| 3629 | Wrong number | 2/23/2018 10:39:00 PM +00:00 | 174990 |
| 3630 | You have wrong number. No Brian here. | 2/23/2018 10:49:22 PM +00:00 | 175001 |
| 3631 | Omg hello guy I'm Savana not Dylan | 2/23/2018 10:52:18 PM +00:00 | 175005 |
| 3632 | This isn't Ian | 2/23/2018 11:04:51 PM +00:00 | 175022 |
| 3633 | Who the hell is Carlo? | 2/23/2018 12:24:26 AM +00:00 | 175068 |
| 3634 | Umm I'm sorry but my name is not max | 2/23/2018 12:32:07 AM +00:00 | 175072 |
| 3635 | Ring number | 2/23/2018 12:35:30 AM +00:00 | 175074 |
| 3636 | Have been mistaken this phone does not belong to Robert | 2/23/2018 2:34:48 AM +00:00 | 175087 |
| 3637 | Wrong number | 2/23/2018 4:00:54 AM +00:00 | 175113 |
| 3638 | You have the wrong number | 2/23/2018 5:20:42 PM +00:00 | 175159 |
| 3639 | I'm not fricking sally | 2/23/2018 9:27:40 PM +00:00 | 175266 |
| 3640 | Wrong number | 2/23/2018 9:28:11 PM +00:00 | 175267 |
| 3641 | NO. Mainly because my name isn't Hezron. Ã˜=ÃžDÃ˜>Ã  & &@Ã¾ | 2/23/2018 9:43:26 PM +00:00 | 175289 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3642 | Wrong number | 2/24/2018 2:27:04 AM +00:00 | 175364 |
| 3643 | This came to wrong number | 2/24/2018 7:37:22 PM +00:00 | 175388 |
| 3644 | Wrong person mo curt | 2/26/2018 10:12:45 PM +00:00 | 175419 |
| 3645 | This is not his phone | 2/26/2018 10:17:05 PM +00:00 | 175422 |
| 3646 | Still the wrong number ?? | 2/26/2018 11:32:23 PM +00:00 | 175490 |
| 3647 | This is not Gerald quit sending the texts to this phone | 2/16/2018 8:54:36 PM +00:00 | 175541 |
| 3648 | No Phyllis here | 2/16/2018 9:27:42 PM +00:00 | 175573 |
| 3649 | You have the wrong number | 2/18/2018 7:18:47 PM +00:00 | 175702 |
| 3650 | Sorry this is not Brian | 2/19/2018 10:40:36 PM +00:00 | 175739 |
| 3651 | NO and furthermore there is no one named John at this number | 2/19/2018 10:41:39 PM +00:00 | 175741 |
| 3652 | This is not a working number | 2/19/2018 5:34:28 PM +00:00 | 175998 |
| 3653 | She no longer have this number | 2/19/2018 5:36:04 PM +00:00 | 176001 |
| 3654 | I   m not Joseph. | 2/19/2018 9:20:53 PM +00:00 | 176189 |
| 3655 | Wrong number , I'm not that person | 2/19/2018 9:58:20 PM +00:00 | 176229 |
| 3656 | Wrong number | 2/7/2018 9:21:11 PM +00:00 | 176580 |
| 3657 | No, this is not Marisa Sue. Please delete these messages . | 2/7/2018 9:31:29 PM +00:00 | 176608 |
| 3658 | I   m sorry you have the wrong person | 2/7/2018 9:41:09 PM +00:00 | 176639 |
| 3659 | Wrong number | 2/7/2018 9:42:42 PM +00:00 | 176646 |
| 3660 | ,wrong number | 2/7/2018 9:43:20 PM +00:00 | 176647 |
| 3661 | my names not Francis | 2/7/2018 9:54:25 PM +00:00 | 176688 |
| 3662 | This is not Karen | 2/7/2018 9:55:23 PM +00:00 | 176692 |
| 3663 | NO - I am not Michael - please stop texting me!!! | 2/7/2018 9:56:41 PM +00:00 | 176697 |
| 3664 | I think you got the wrong number. | 2/8/2018 1:09:19 PM +00:00 | 176716 |
| 3665 | You have wrong number | 2/8/2018 1:14:18 AM +00:00 | 176721 |
| 3666 | Wrong sent | 2/8/2018 1:19:11 AM +00:00 | 176724 |
| 3667 | On Wrong number | 2/8/2018 10:04:12 PM +00:00 | 176749 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3668 | This isn't her number anymore | 2/8/2018 10:04:15 PM +00:00 | 176750 |
| 3669 | I am not james | 2/8/2018 10:43:38 PM +00:00 | 176794 |
| 3670 | No. Wrong number | 2/8/2018 11:23:11 PM +00:00 | 176844 |
| 3671 | This is the wrong number | 2/8/2018 12:01:01 AM +00:00 | 176870 |
| 3672 | This is not Chris's phone | 2/8/2018 12:11:32 AM +00:00 | 176884 |
| 3673 | I think u have the wrong person | 2/8/2018 12:20:18 AM +00:00 | 176890 |
| 3674 | You have the wrong number | 2/8/2018 12:40:00 AM +00:00 | 176914 |
| 3675 | I    m not Julia. You have the wrong number. | 2/8/2018 12:41:47 AM +00:00 | 176916 |
| 3676 | Maybe u have the wrong number | 2/8/2018 4:40:16 PM +00:00 | 177052 |
| 3677 | Wrong number | 2/8/2018 4:57:30 AM +00:00 | 177070 |
| 3678 | Rong numba g | 2/9/2018 1:55:48 AM +00:00 | 177290 |
| 3679 | Sorry wrong number | 2/9/2018 10:26:12 PM +00:00 | 177321 |
| 3680 | This isn't Buck's # | 2/9/2018 10:45:22 PM +00:00 | 177339 |
| 3681 | This isn    t Jane. Please delete this number | 2/9/2018 12:12:23 AM +00:00 | 177390 |
| 3682 | My name isn    t Sara | 2/9/2018 12:54:57 AM +00:00 | 177408 |
| 3683 | Ths aint andy phne plz dnt call again ty | 2/9/2018 3:58:11 AM +00:00 | 177469 |
| 3684 | Ummm this is not Emily she got her new phone ok | 2/7/2018 4:02:11 PM +00:00 | 177663 |
| 3685 | Stop texting this # I'm not Ottis | 2/7/2018 9:23:49 PM +00:00 | 177906 |
| 3686 | U have the wrong number | 2/7/2018 9:34:04 PM +00:00 | 177933 |
| 3687 | I'm not Kacie | 2/7/2018 9:48:52 PM +00:00 | 177974 |
| 3688 | .pls stop sending text... This is not theodore | 2/7/2018 9:58:35 PM +00:00 | 178008 |
| 3689 | This IS NOT Earls number. Please STOP! | 2/8/2018 1:53:09 AM +00:00 | 178048 |
| 3690 | No Vince here. Stop calling this number!!! | 2/8/2018 10:32:22 PM +00:00 | 178084 |
| 3691 | Wrong number | 2/8/2018 10:43:31 PM +00:00 | 178100 |
| 3692 | I don't have. Credit my name is not hey | 2/8/2018 10:46:04 PM +00:00 | 178108 |
| 3693 | Wrong number | 2/8/2018 10:59:27 PM +00:00 | 178123 |
| 3694 | This isnt danny phone | 2/8/2018 11:03:33 PM +00:00 | 178130 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3695 | Uh think you've got the wrong number. Please stop calling, texting and harassing | 2/8/2018 11:05:26 PM +00:00 | 178131 |
| 3696 | Who is this. I am not Jerica. | 2/8/2018 11:20:00 PM +00:00 | 178147 |
| 3697 | You have the wrong number.. please stop texting this number | 2/8/2018 11:56:23 PM +00:00 | 178174 |
| 3698 | This isnt Paul. Wrong number | 2/8/2018 12:01:31 AM +00:00 | 178181 |
| 3699 | Stop texting this phone for Andrea there ain't no Andrea on this phone | 2/8/2018 12:18:23 AM +00:00 | 178193 |
| 3700 | Wrong number, no Alexander here. | 2/8/2018 12:30:30 AM +00:00 | 178210 |
| 3701 | You have the wrong number | 2/8/2018 12:37:03 AM +00:00 | 178217 |
| 3702 | I think you have the wrong number Ã˜=Ãž  . | 2/8/2018 12:40:14 AM +00:00 | 178221 |
| 3703 | This is not cynthia | 2/8/2018 3:55:26 PM +00:00 | 178318 |
| 3704 | You guys send to the wrong person | 2/8/2018 7:03:09 PM +00:00 | 178458 |
| 3705 | You have the wrong # this is not Bilreka | 2/8/2018 9:05:10 PM +00:00 | 178544 |
| 3706 | Wrong number | 2/8/2018 9:42:32 PM +00:00 | 178571 |
| 3707 | Wrong number | 2/8/2018 9:48:06 PM +00:00 | 178579 |
| 3708 | This is not practick. | 2/8/2018 9:56:38 PM +00:00 | 178590 |
| 3709 | Wate what who is this? I'm not kim!!!!??? What is your name??????? | 2/9/2018 1:56:36 AM +00:00 | 178604 |
| 3710 | Wrong number!! | 2/9/2018 1:59:51 AM +00:00 | 178606 |
| 3711 | Wrong num | 2/9/2018 10:18:41 PM +00:00 | 178625 |
| 3712 | Wrong number | 2/15/2018 9:26:39 PM +00:00 | 178701 |
| 3713 | this is not maddie | 2/15/2018 9:30:43 PM +00:00 | 178706 |
| 3714 | Sorry you have the wrong number.I am Judy not Zachery! | 2/15/2018 9:31:39 PM +00:00 | 178709 |
| 3715 | Wrong number | 2/16/2018 10:33:57 PM +00:00 | 178803 |
| 3716 | U have the wrong number | 2/16/2018 11:41:38 PM +00:00 | 178851 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3717 | NO I am NOT Sandra STOP TEXTING ME NOW | 2/16/2018 12:04:54 AM +00:00 | 178861 |
| 3718 | Wrong number | 2/16/2018 12:39:08 AM +00:00 | 178888 |
| 3719 | This is not Bob | 2/16/2018 3:04:04 AM +00:00 | 178910 |
| 3720 | Wrong number | 2/16/2018 8:24:48 PM +00:00 | 179070 |
| 3721 | Wrong number | 2/16/2018 9:27:21 PM +00:00 | 179122 |
| 3722 | sorry wrong number | 2/16/2018 9:46:49 PM +00:00 | 179153 |
| 3723 | Stop texting me and calling me this not Chris | 2/16/2018 9:46:56 PM +00:00 | 179154 |
| 3724 | U have the wrong number. No Gregory here | 2/17/2018 6:23:21 AM +00:00 | 179241 |
| 3725 | I don't have a credit card you got the wrong number | 2/19/2018 10:18:41 PM +00:00 | 179286 |
| 3726 | Wrong person | 2/19/2018 10:44:57 PM +00:00 | 179306 |
| 3727 | Wrong # | 2/19/2018 5:36:32 PM +00:00 | 179589 |
| 3728 | No. This is not Christine. | 2/19/2018 7:38:40 PM +00:00 | 179686 |
| 3729 | Wrong number | 2/15/2018 10:29:06 PM +00:00 | 179788 |
| 3730 | Please stop texting Phillip on this line I don't know him you have the wrong Number get it together | 2/15/2018 10:31:20 PM +00:00 | 179792 |
| 3731 | I'm not Teri and am not interested. | 2/15/2018 11:28:38 PM +00:00 | 179845 |
| 3732 | You have the wrong number! | 2/15/2018 12:12:23 AM +00:00 | 179875 |
| 3733 | Wrong number | 2/15/2018 12:52:48 AM +00:00 | 179942 |
| 3734 | This is not Brian check your number | 2/15/2018 2:23:08 AM +00:00 | 179964 |
| 3735 | You have wrong number | 2/15/2018 2:38:04 AM +00:00 | 179969 |
| 3736 | I AM NOT TAKEYIA!!! | 2/15/2018 2:41:44 AM +00:00 | 179971 |
| 3737 | This is not Gary's phone number anymore. | 2/15/2018 2:52:09 AM +00:00 | 179976 |
| 3738 | It was not me | 2/15/2018 3:38:07 AM +00:00 | 180008 |
| 3739 | I don't know who Arethia is, stop texting to this number. | 2/15/2018 4:37:00 PM +00:00 | 180066 |
| 3740 | You have the wrong person. | 2/15/2018 5:54:59 PM +00:00 | 180129 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3741 | Hi there. To whom it may concern I am not Christine, and I have never bee Christine. I don't know who the person is. Please try to save your time. I have told you ppl who keep calling this # trying to speak with Christine. Have a nice day | 2/15/2018 6:38:10 PM +00:00 | 180149 |
| 3742 | I am not Denise! I've told people this I don't know why you have my number | 2/15/2018 9:40:16 PM +00:00 | 180271 |
| 3743 | Sorry wrong person Be Bless | 2/16/2018 1:16:31 AM +00:00 | 180310 |
| 3744 | This is not Jeremy am Harryson you got the wrong number | 2/16/2018 10:00:57 PM +00:00 | 180320 |
| 3745 | Can you please stop calling my phone this is not Lakisha I told y'all over and over you have the wrong number and y'all still keep calling me | 2/16/2018 10:01:28 PM +00:00 | 180321 |
| 3746 | No im not jacobs | 2/16/2018 5:09:29 PM +00:00 | 180490 |
| 3747 | Wrong number, this is not Jeremy. | 2/16/2018 5:43:40 PM +00:00 | 180521 |
| 3748 | This is not Francesca's number please don't text again! | 2/16/2018 9:25:41 PM +00:00 | 180620 |
| 3749 | I'm not David | 2/16/2018 9:57:21 PM +00:00 | 180651 |
| 3750 | Wrong number | 2/10/2018 12:19:59 AM +00:00 | 180749 |
| 3751 | This is my sons phone you have the wrong number | 2/10/2018 2:01:47 AM +00:00 | 180773 |
| 3752 | No wrong number | 2/12/2018 10:54:58 PM +00:00 | 180846 |
| 3753 | Im sorry but billy doesnt own this phone anymore | 2/12/2018 11:00:03 PM +00:00 | 180850 |
| 3754 | Wrong number | 2/12/2018 11:15:44 PM +00:00 | 180860 |
| 3755 | I don't have any credit card debt. You got the wrong guy | 2/12/2018 11:33:23 PM +00:00 | 180872 |
| 3756 | Wrong number | 2/12/2018 9:00:44 PM +00:00 | 181432 |
| 3757 | You have the wrong number. Stop calling please. | 2/12/2018 9:31:52 PM +00:00 | 181450 |
| 3758 | Wrong number. | 2/13/2018 1:17:59 AM +00:00 | 181487 |
| 3759 | This is not Barbara. | 2/13/2018 1:56:58 AM +00:00 | 181497 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3760 | I am not Jose. What is the last name of the person you are trying to contact and in regards to what exactly,? | 2/13/2018 10:47:55 PM +00:00 | 181582 |
| 3761 | NO. WRONG NUMBER | 2/13/2018 10:59:58 PM +00:00 | 181621 |
| 3762 | I'm not jean. | 2/13/2018 11:01:36 PM +00:00 | 181625 |
| 3763 | Wrong # | 2/13/2018 12:42:00 AM +00:00 | 181708 |
| 3764 | You have the wrong number. | 2/13/2018 3:31:36 AM +00:00 | 181733 |
| 3765 | U have the wrong person | 2/27/2018 1:07:56 AM +00:00 | 181825 |
| 3766 | I'm not fredcollazo | 2/27/2018 1:52:12 AM +00:00 | 181838 |
| 3767 | i'm not Aaron | 2/27/2018 10:05:40 PM +00:00 | 181850 |
| 3768 | There is no Jerry at this number !! | 2/27/2018 10:29:44 PM +00:00 | 181884 |
| 3769 | This is not Ashley phone. Sorry | 2/27/2018 10:45:00 PM +00:00 | 181903 |
| 3770 | I am not beiceida | 2/27/2018 10:53:28 PM +00:00 | 181923 |
| 3771 | STOP TEXTING ME. IAM NOT Brian. REMOVE ME FROM YOUR CALL TEXT AND EMAIL LIST. | 2/27/2018 11:41:10 PM +00:00 | 181972 |
| 3772 | U have the wrong number | 2/27/2018 11:54:19 PM +00:00 | 181985 |
| 3773 | You have the wrong number | 2/27/2018 12:42:12 AM +00:00 | 182010 |
| 3774 | you have the wrong number | 2/27/2018 12:57:00 AM +00:00 | 182019 |
| 3775 | Wrong number | 2/27/2018 5:37:18 PM +00:00 | 182121 |
| 3776 | Hoot is Josh | 2/27/2018 7:56:46 PM +00:00 | 182197 |
| 3777 | I'm sorry, wrong number ! | 2/27/2018 9:36:11 PM +00:00 | 182292 |
| 3778 | I'm not Josh!!!!!!! | 2/27/2018 9:51:45 PM +00:00 | 182315 |
| 3779 | You must have the wrong number. This is not Trevon. | 2/28/2018 10:06:44 PM +00:00 | 182358 |
| 3780 | U got the worng number | 2/28/2018 10:21:20 PM +00:00 | 182375 |
| 3781 | Wrong | 2/28/2018 10:21:25 PM +00:00 | 182376 |
| 3782 | Wrong number Not jac | 2/28/2018 10:31:02 PM +00:00 | 182398 |
| 3783 | This isn't William | 2/28/2018 10:39:24 PM +00:00 | 182417 |
| 3784 | I'm not peggi wrong no. | 2/28/2018 10:42:47 PM +00:00 | 182422 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3785 | This is not destiny | 2/28/2018 11:49:03 PM +00:00 | 182535 |
| 3786 | This isn't David | 2/28/2018 11:49:59 PM +00:00 | 182538 |
| 3787 | No. My name isn't Gerald. | 2/28/2018 12:01:54 AM +00:00 | 182551 |
| 3788 | No wrong person | 2/28/2018 12:14:54 AM +00:00 | 182559 |
| 3789 | I'm not Billy. Fuck off | 2/28/2018 12:29:06 AM +00:00 | 182564 |
| 3790 | I apologize for not answering sooner, but you have the wrong number. Sorry for the inconvenience | 2/28/2018 12:32:03 AM +00:00 | 182565 |
| 3791 | U must have wrong number | 2/28/2018 3:12:46 PM +00:00 | 182592 |
| 3792 | Wrong number | 2/28/2018 6:55:22 PM +00:00 | 182688 |
| 3793 | You have the wrong number | 2/28/2018 9:19:15 PM +00:00 | 182740 |
| 3794 | This is not her phone number | 2/28/2018 9:32:33 PM +00:00 | 182759 |
| 3795 | No, and this is not Kelly so please stop texting. | 2/28/2018 9:37:47 PM +00:00 | 182772 |
| 3796 | I am not Deshawn and I don't need any help.?? | 2/28/2018 9:44:41 PM +00:00 | 182784 |
| 3797 | Wrong number | 2/28/2018 9:53:09 PM +00:00 | 182800 |
| 3798 | i'm not blake. | 2/28/2018 9:53:50 PM +00:00 | 182802 |
| 3799 | Wrong number | 2/3/2018 1:05:00 AM +00:00 | 182816 |
| 3800 | No. This isn't Chad. | 2/27/2018 1:01:34 AM +00:00 | 183131 |
| 3801 | Wrong number | 2/27/2018 1:20:38 AM +00:00 | 183143 |
| 3802 | No bitch I  m not even Katherine got damn stop fucking spamming me with | 2/27/2018 10:05:45 PM +00:00 | 183160 |
| 3803 | No, I  m not Andrew. | 2/27/2018 10:27:58 PM +00:00 | 183186 |
| 3804 | This isn't Jess | 2/27/2018 10:37:19 PM +00:00 | 183201 |
| 3805 | My name isnt sophia wrong number | 2/27/2018 11:19:00 PM +00:00 | 183248 |
| 3806 | This is not Jose and wrong number | 2/27/2018 12:41:44 AM +00:00 | 183292 |
| 3807 | Not dave. You need to stop contacting this number immediately | 2/27/2018 12:42:29 AM +00:00 | 183294 |
| 3808 | Who the fuck is frank? | 2/27/2018 7:33:46 PM +00:00 | 183447 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3809 | This is not David. You have the wrong number | 2/27/2018 7:41:44 PM +00:00 | 183450 |
| 3810 | Alla not at this number and never was . Only a 89 yo w/no debt. Delete this no. | 2/27/2018 8:11:12 PM +00:00 | 183509 |
| 3811 | Marcus. No Get meses here. Ok | 2/27/2018 8:12:20 PM +00:00 | 183510 |
| 3812 | This is not yasheka | 2/27/2018 9:22:38 PM +00:00 | 183585 |
| 3813 | You have the wrong number. | 2/27/2018 9:27:08 PM +00:00 | 183595 |
| 3814 | I think you have the wrong number | 2/27/2018 9:39:34 PM +00:00 | 183608 |
| 3815 | I   m just a kid, I think you got the wrong number sir or ma   am sorry. | 2/28/2018 1:10:05 AM +00:00 | 183644 |
| 3816 | Wrong number | 2/28/2018 10:17:02 PM +00:00 | 183673 |
| 3817 | also my name isn't Lori | 2/28/2018 10:24:07 PM +00:00 | 183690 |
| 3818 | Who is this and this is not David | 2/28/2018 10:25:38 PM +00:00 | 183694 |
| 3819 | Wrong number | 2/28/2018 10:31:43 PM +00:00 | 183704 |
| 3820 | You have the wrong number | 2/28/2018 10:44:45 PM +00:00 | 183728 |
| 3821 | Wrong number | 2/28/2018 11:01:47 PM +00:00 | 183770 |
| 3822 | Wrong number | 2/28/2018 11:01:47 PM +00:00 | 183771 |
| 3823 | Sorry wrong number | 2/28/2018 11:20:51 PM +00:00 | 183796 |
| 3824 | Not Maria | 2/28/2018 12:54:25 AM +00:00 | 183855 |
| 3825 | No i'am not Anna stop | 2/28/2018 3:38:20 PM +00:00 | 183879 |
| 3826 | I'm sorry but you have the wrong number | 2/20/2018 10:37:29 PM +00:00 | 184016 |
| 3827 | Excuse me but I think you have the wrong number | 2/20/2018 10:39:40 PM +00:00 | 184020 |
| 3828 | This isn't Glen, you got this# in error.. Please stop using it | 2/20/2018 11:00:11 PM +00:00 | 184061 |
| 3829 | Wrong number | 2/20/2018 11:03:21 PM +00:00 | 184063 |
| 3830 | You have reached Fairbanks Scales, no one by that name here Charlsie. | 2/20/2018 12:38:06 AM +00:00 | 184136 |
| 3831 | You have the wrong number | 2/20/2018 9:19:51 PM +00:00 | 184495 |
| 3832 | Stop this is not lucio | 2/20/2018 9:44:25 PM +00:00 | 184525 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3833 | Hello sorry you must have the wrong number! My name is not tommy and I dont know who you are! Sorry | 2/21/2018 10:20:36 PM +00:00 | 184630 |
| 3834 | This is not Preston | 2/21/2018 10:31:19 PM +00:00 | 184656 |
| 3835 | You have the wrong number. | 2/21/2018 10:33:24 PM +00:00 | 184663 |
| 3836 | I may have the wrong number | 2/21/2018 10:36:17 PM +00:00 | 184668 |
| 3837 | I am NOT JAMES!!!! | 2/21/2018 11:23:59 PM +00:00 | 184756 |
| 3838 | I'm not thomas | 2/21/2018 11:27:35 PM +00:00 | 184761 |
| 3839 | wrong number | 2/21/2018 11:50:22 PM +00:00 | 184788 |
| 3840 | no blake at this number | 2/21/2018 12:40:04 AM +00:00 | 184822 |
| 3841 | U got the wrong number | 2/21/2018 5:09:08 AM +00:00 | 184926 |
| 3842 | No wrong number | 2/7/2018 11:01:23 PM +00:00 | 184973 |
| 3843 | No. Stop contacting me you have the wrong number | 2/7/2018 11:04:08 PM +00:00 | 184982 |
| 3844 | Wrong number | 2/7/2018 11:11:50 PM +00:00 | 185003 |
| 3845 | Who tf is JJ | 2/7/2018 11:13:35 PM +00:00 | 185007 |
| 3846 | Wrong number | 2/7/2018 11:16:58 PM +00:00 | 185011 |
| 3847 | It's no Amanda | 2/7/2018 11:27:52 PM +00:00 | 185027 |
| 3848 | I am not Obinna | 2/7/2018 11:29:38 PM +00:00 | 185028 |
| 3849 | Wrong number | 2/7/2018 11:42:02 PM +00:00 | 185053 |
| 3850 | Sorry but I dont know whos Mariela is , this might be a wrong number | 2/7/2018 12:47:17 AM +00:00 | 185109 |
| 3851 | Remove you no Mercedes here she gave you wrong info | 2/7/2018 3:39:34 AM +00:00 | 185158 |
| 3852 | No joseph here! NO. .NO | 2/7/2018 4:21:31 AM +00:00 | 185208 |
| 3853 | wrong number | 2/7/2018 5:41:20 PM +00:00 | 185286 |
| 3854 | Wrong person | 2/7/2018 7:31:35 PM +00:00 | 185350 |
| 3855 | This is not Chirs number | 2/7/2018 8:17:54 PM +00:00 | 185390 |
| 3856 | I'm not ed | 2/7/2018 9:35:58 PM +00:00 | 185482 |
| 3857 | This is not kent | 2/7/2018 9:59:19 PM +00:00 | 185548 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3858 | WRONG NUMBER | 2/8/2018 1:14:40 AM +00:00 | 185571 |
| 3859 | Wrong number | 2/8/2018 1:21:56 AM +00:00 | 185578 |
| 3860 | I think you have the wrong number | 2/8/2018 1:48:11 AM +00:00 | 185592 |
| 3861 | First off you have the wrong number | 2/8/2018 10:20:10 PM +00:00 | 185615 |
| 3862 | This isn    t venessa | 2/8/2018 10:24:03 PM +00:00 | 185617 |
| 3863 | My name is not Johnathan now back off get the right person | 2/8/2018 10:48:44 PM +00:00 | 185647 |
| 3864 | This isn    t Dana | 2/8/2018 10:57:19 PM +00:00 | 185659 |
| 3865 | No wrong person | 2/8/2018 12:03:42 AM +00:00 | 185699 |
| 3866 | This is not Matt wrong # | 2/8/2018 12:13:48 AM +00:00 | 185710 |
| 3867 | I am not miguel i think you have the wrong number | 2/8/2018 12:18:52 AM +00:00 | 185713 |
| 3868 | I think u hav the wrong number | 2/8/2018 12:40:41 AM +00:00 | 185745 |
| 3869 | NO wrong number! | 2/8/2018 12:58:01 AM +00:00 | 185782 |
| 3870 | Im not Mary. I don't need help with credit cards. | 2/8/2018 3:40:10 PM +00:00 | 185828 |
| 3871 | Wrong number | 2/8/2018 5:57:13 PM +00:00 | 185951 |
| 3872 | U have the wrong number | 2/9/2018 11:44:28 PM +00:00 | 185973 |
| 3873 | You have the wrong number plz do not call back | 2/9/2018 4:05:49 PM +00:00 | 186055 |
| 3874 | No not Teresa here | 2/9/2018 5:26:55 PM +00:00 | 186125 |
| 3875 | Look stop gosh dam txing and calling me I'm not shawnna you have the fucking wrong number | 2/9/2018 6:52:05 PM +00:00 | 186165 |
| 3876 | yes to quit please stop texting this number you have the wrong person please stop | 2/9/2018 9:22:16 PM +00:00 | 186257 |
| 3877 | No Carol here. You have the wrong number. | 2/9/2018 9:36:25 PM +00:00 | 186273 |
| 3878 | Wrong number | 3/1/2018 1:18:25 AM +00:00 | 186309 |
| 3879 | You have wrong number | 3/1/2018 1:35:55 AM +00:00 | 186322 |
| 3880 | James? | 3/1/2018 1:40:43 AM +00:00 | 186324 |
| 3881 | You have the wrong number. | 3/1/2018 10:20:44 PM +00:00 | 186343 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3882 | This isn t Alex | 3/1/2018 10:25:10 PM +00:00 | 186347 |
| 3883 | Stop Texting Me I'm Not Larry Bitch | 3/1/2018 12:04:07 AM +00:00 | 186408 |
| 3884 | You re talking to a wrong person, wrong number. | 3/1/2018 12:50:23 AM +00:00 | 186460 |
| 3885 | Wrong number!!! | 3/1/2018 2:00:42 AM +00:00 | 186472 |
| 3886 | I'm not David, you have wrong number. | 3/1/2018 3:20:33 PM +00:00 | 186496 |
| 3887 | Wrong number | 3/1/2018 4:41:50 PM +00:00 | 186525 |
| 3888 | Wrong number | 3/1/2018 8:00:55 PM +00:00 | 186575 |
| 3889 | Wrong number | 3/1/2018 9:27:00 PM +00:00 | 186617 |
| 3890 | Wrong # lol | 3/12/2018 10:11:00 PM +00:00 | 186700 |
| 3891 | U have to wrong number | 3/13/2018 1:10:20 PM +00:00 | 186860 |
| 3892 | This is Emily phone. She must of changed her number. This is my phone, sorry. | 3/13/2018 2:28:33 AM +00:00 | 186943 |
| 3893 | This is not Elijah number | 2/5/2018 7:38:49 PM +00:00 | 187185 |
| 3894 | Wrong number | 2/5/2018 8:18:15 PM +00:00 | 187237 |
| 3895 | Who is thia | 2/5/2018 9:32:42 PM +00:00 | 187325 |
| 3896 | This is no longer Isabel s phone #.  Maybe she can t get a hold of you. | 2/5/2018 9:35:18 PM +00:00 | 187332 |
| 3897 | Wrong numbet | 2/5/2018 9:43:53 PM +00:00 | 187346 |
| 3898 | You have the wrong number | 2/6/2018 1:16:31 AM +00:00 | 187369 |
| 3899 | I am not Kevin . You text the wrong person | 2/6/2018 10:24:32 PM +00:00 | 187412 |
| 3900 | NO, my name isn't even andrew? | 2/6/2018 11:00:41 PM +00:00 | 187480 |
| 3901 | U got the wrong number | 2/6/2018 11:04:58 PM +00:00 | 187490 |
| 3902 | There is no James at this number you have text the wrong person | 2/6/2018 11:19:12 PM +00:00 | 187507 |
| 3903 | No Katrina at this number | 2/6/2018 2:30:27 AM +00:00 | 187584 |
| 3904 | you ve got the wrong number plz stop | 2/6/2018 7:43:47 PM +00:00 | 187877 |
| 3905 | NO. Pedro doesn't have this number anymore | 2/6/2018 8:09:01 PM +00:00 | 187942 |

| # | Message | Created | Original row number |
|---|---|---|---|
| 3906 | Thais Number is not Ramano more!! | 2/6/2018 8:38:06 PM +00:00 | 187978 |
| 3907 | No jolene | 2/6/2018 8:50:30 PM +00:00 | 187994 |
| 3908 | U have the wrong person take me off ur list | 3/5/2018 5:48:37 PM +00:00 | 188175 |
| 3909 | Sorry wrong number | 3/5/2018 5:53:22 PM +00:00 | 188179 |
| 3910 | Your te, Xing wrong person???? | 3/5/2018 9:11:51 PM +00:00 | 188299 |
| 3911 | No this is not Jeff's number | 3/5/2018 9:34:35 PM +00:00 | 188318 |
| 3912 | Wrong number | 3/5/2018 9:47:45 PM +00:00 | 188332 |
| 3913 | This is NOT Dylan. Please stop sending texts! | 3/6/2018 1:19:22 AM +00:00 | 188350 |
| 3914 | Wrong person | 3/6/2018 11:21:13 PM +00:00 | 188418 |
| 3915 | No. No Marcus here you have the Wrong number | 3/6/2018 12:58:15 AM +00:00 | 188468 |
| 3916 | NO wrong person | 3/6/2018 2:52:44 AM +00:00 | 188477 |
| 3917 | Wrong number please remove number. Do not contact | 3/6/2018 4:37:47 PM +00:00 | 188518 |
| 3918 | You have the wrong fucking number | 3/6/2018 9:31:05 PM +00:00 | 188696 |
| 3919 | There's no moe at this number | 3/7/2018 10:03:27 PM +00:00 | 188747 |
| 3920 | Remove me from the list my name is Alex | 3/7/2018 10:24:06 PM +00:00 | 188767 |
| 3921 | sorry wrong number | 3/7/2018 11:02:36 PM +00:00 | 188806 |
| 3922 | Not David wrong # | 3/7/2018 12:41:40 AM +00:00 | 188869 |
| 3923 | Who the hell is Leonel | 3/7/2018 12:58:24 AM +00:00 | 188878 |
| 3924 | Wrong number | 3/8/2018 12:54:50 AM +00:00 | 189164 |
| 3925 | Stop texting this number wrong number | 3/30/2018 7:37:26 PM +00:00 | 189250 |
| 3926 | U have the wrong number, I do not know u | 3/30/2018 8:41:48 PM +00:00 | 189269 |
| 3927 | You have the wrong number | 3/30/2018 9:08:58 PM +00:00 | 189276 |
| 3928 | Wrong number NO | 3/5/2018 11:24:49 PM +00:00 | 189411 |
| 3929 | This is not dennis | 3/5/2018 11:31:34 PM +00:00 | 189416 |
| 3930 | This is not paul | 3/5/2018 7:49:04 PM +00:00 | 189605 |
| 3931 | I toldcu im not damn kevin stop calling me | 3/5/2018 7:52:00 PM +00:00 | 189607 |
| 3932 | Stop calling me and texting, I am not Tristan. | 3/6/2018 10:31:25 PM +00:00 | 189709 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3933 | Wrong number | 3/6/2018 11:06:46 PM +00:00 | 189735 |
| 3934 | Wrong number | 3/6/2018 11:53:35 PM +00:00 | 189760 |
| 3935 | Wrong number | 3/6/2018 12:18:54 AM +00:00 | 189763 |
| 3936 | This isn't John. | 3/6/2018 4:42:03 PM +00:00 | 189830 |
| 3937 | This is not Matthew. Stop texting. Me | 3/6/2018 8:08:36 PM +00:00 | 189900 |
| 3938 | Wrong number no | 3/6/2018 9:12:27 PM +00:00 | 189945 |
| 3939 | This is not Kelli stop texting and calling | 3/7/2018 1:49:36 AM +00:00 | 189994 |
| 3940 | You have the wrong number | 3/7/2018 10:30:04 PM +00:00 | 190030 |
| 3941 | Wrong number | 3/7/2018 10:49:24 PM +00:00 | 190050 |
| 3942 | I'm not Chris | 3/7/2018 11:14:39 PM +00:00 | 190080 |
| 3943 | You have the wrong number | 3/7/2018 11:24:20 PM +00:00 | 190092 |
| 3944 | This is no longer "Stacey" number | 3/7/2018 4:08:17 AM +00:00 | 190158 |
| 3945 | I am not David. Stop spamming me | 3/19/2018 7:05:37 PM +00:00 | 190392 |
| 3946 | you have the wrong number | 3/19/2018 9:57:06 PM +00:00 | 190449 |
| 3947 | Who is this? You have the wrong number. | 3/2/2018 10:33:38 PM +00:00 | 190479 |
| 3948 | This isn't Dennis | 3/2/2018 11:14:40 PM +00:00 | 190503 |
| 3949 | You have a wrong number | 3/2/2018 2:20:24 AM +00:00 | 190539 |
| 3950 | I'm not Christopher I'm landrick | 3/2/2018 6:14:26 AM +00:00 | 190608 |
| 3951 | Wrong number | 3/2/2018 6:29:50 PM +00:00 | 190611 |
| 3952 | I'm not jaderean you have the wrong fucking number. Text me again and I'll be reporting you to either the better business bureau or the police for harassment | 3/20/2018 8:06:48 PM +00:00 | 190834 |
| 3953 | Wrong number, no kerri | 3/21/2018 10:22:39 PM +00:00 | 190909 |
| 3954 | Wrong number | 3/21/2018 4:08:50 PM +00:00 | 190990 |
| 3955 | I   m sorry   I think you have the wrong number! | 3/21/2018 8:28:09 PM +00:00 | 191048 |
| 3956 | Wrong number | 3/21/2018 8:41:50 PM +00:00 | 191058 |
| 3957 | I'm not Rodney quit calling me | 3/21/2018 8:51:32 PM +00:00 | 191062 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3958 | Hello I've been receiving several messages from you , yet you got the wrong number! My name is not Alexandra! Sorry, have a nice day. | 3/21/2018 9:48:11 PM +00:00 | 191102 |
| 3959 | Wrong number sorry | 3/22/2018 12:30:16 AM +00:00 | 191144 |
| 3960 | Not mark | 4/5/2018 12:52:03 AM +00:00 | 191255 |
| 3961 | Wrong number | 4/5/2018 6:50:33 PM +00:00 | 191318 |
| 3962 | My name is not cordell | 4/5/2018 6:54:56 PM +00:00 | 191321 |
| 3963 | No this is not Tammy | 4/5/2018 7:05:26 PM +00:00 | 191325 |
| 3964 | im not allen | 4/5/2018 9:02:33 PM +00:00 | 191371 |
| 3965 | Not John's phone number. | 4/5/2018 9:28:28 PM +00:00 | 191380 |
| 3966 | This ant Felicia | 4/5/2018 9:52:56 PM +00:00 | 191392 |
| 3967 | Yea you got the wrong number so if you can take me off your list that would be good | 4/6/2018 6:02:50 PM +00:00 | 191471 |
| 3968 | You got the wrong number please do not call or text me anymore | 4/7/2018 12:43:55 AM +00:00 | 191563 |
| 3969 | Please don't send me any more text this is not leroy | 4/7/2018 9:15:30 PM +00:00 | 191575 |
| 3970 | I think u have the wrong # | 4/9/2018 9:42:02 PM +00:00 | 191805 |
| 3971 | U have the wrong phone # | 5/18/2017 5:50:52 PM +00:00 | 191884 |
| 3972 | This is not Rosa | 5/18/2017 6:17:15 PM +00:00 | 191887 |
| 3973 | This is not Denise loose my number | 5/18/2017 8:16:21 PM +00:00 | 191913 |
| 3974 | Who is this you got the wrong number | 5/18/2017 8:47:45 PM +00:00 | 191916 |
| 3975 | There is no damn Bambi at this email or phone number | 5/18/2017 8:52:29 PM +00:00 | 191919 |
| 3976 | This is linda sorry, | 5/19/2017 6:34:13 PM +00:00 | 191966 |
| 3977 | I believe you have the wrong number | 5/19/2017 7:02:34 PM +00:00 | 191970 |
| 3978 | Not Rudy | 5/19/2017 7:11:10 PM +00:00 | 191974 |
| 3979 | Wrong number!! | 5/19/2017 7:14:31 PM +00:00 | 191975 |
| 3980 | My name isnt Preston | 5/19/2017 8:14:06 PM +00:00 | 191995 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 3981 | You have the wrong number. Stop. | 5/19/2017 8:31:38 PM +00:00 | 191999 |
| 3982 | No Michael at this number. Please stop all texting. | 5/20/2017 5:48:00 PM +00:00 | 192041 |
| 3983 | Im sorry I think you have the wrong number,I never requested this , ah sorry... | 5/22/2017 10:50:36 PM +00:00 | 192053 |
| 3984 | Im not Kris STOP texting me! | 5/22/2017 11:35:02 PM +00:00 | 192059 |
| 3985 | Who is william | 5/22/2017 11:46:51 PM +00:00 | 192061 |
| 3986 | Wrong # | 5/22/2017 6:06:13 PM +00:00 | 192086 |
| 3987 | Im not Ryan | 5/22/2017 6:35:05 PM +00:00 | 192090 |
| 3988 | This is no Allisons number. Do not call or send text messages to this number. | 5/22/2017 6:59:21 PM +00:00 | 192094 |
| 3989 | You have the wrong number | 5/22/2017 8:36:30 PM +00:00 | 192130 |
| 3990 | This is not John | 5/22/2017 8:39:29 PM +00:00 | 192133 |
| 3991 | You got the wrong number | 5/22/2017 8:43:51 PM +00:00 | 192137 |
| 3992 | Stop texting I am not Christiana | 5/23/2017 10:40:51 PM +00:00 | 192172 |
| 3993 | Wrong number. | 5/23/2017 10:41:18 PM +00:00 | 192173 |
| 3994 | Im not Rebecca | 5/31/2017 11:57:44 PM +00:00 | 192207 |
| 3995 | Wrong number. Not Matthew. No more texts or phone calls. | 5/31/2017 12:17:33 AM +00:00 | 192208 |
| 3996 | Not Luna | 5/31/2017 4:30:05 PM +00:00 | 192215 |
| 3997 | Im not ray | 5/31/2017 4:50:53 PM +00:00 | 192219 |
| 3998 | Stop texting me!! This isnt micheals number anymore! | 5/31/2017 6:17:21 PM +00:00 | 192228 |
| 3999 | Once again I told you several time you have the wrong number I will be reporting you for harassment | 5/31/2017 7:27:01 PM +00:00 | 192236 |
| 4000 | Wrong number. Stop texting me please | 5/31/2017 8:56:38 PM +00:00 | 192255 |
| 4001 | Never, I dont have a credit card debt. I think you have the wrong number. | 5/31/2017 9:02:28 PM +00:00 | 192257 |
| 4002 | Stop texting me u have the wrong number | 5/31/2017 9:06:01 PM +00:00 | 192258 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4003 | Wrong number | 6/1/2017 12:01:39 AM +00:00 | 192282 |
| 4004 | Stop Im not Lynn | 6/1/2017 12:09:56 AM +00:00 | 192283 |
| 4005 | Wrong number. Please remove me from your list | 6/1/2017 12:20:54 AM +00:00 | 192285 |
| 4006 | Wrong person | 6/1/2017 5:59:56 PM +00:00 | 192293 |
| 4007 | please stop, im not destiny and i dont know a destiny | 6/1/2017 7:42:48 PM +00:00 | 192299 |
| 4008 | Wrong number | 6/1/2017 8:24:11 PM +00:00 | 192301 |
| 4009 | I am not jill | 6/1/2017 9:29:59 PM +00:00 | 192307 |
| 4010 | Plz stop texting me this is the wrong number | 6/10/2017 2:06:28 AM +00:00 | 192317 |
| 4011 | No Stacey at this number stop texts | 6/10/2017 4:00:15 PM +00:00 | 192327 |
| 4012 | You have the wrong number. My name is not Nadia | 6/12/2017 10:38:04 PM +00:00 | 192347 |
| 4013 | This is not tyler...quit texting my phone | 6/12/2017 5:30:47 PM +00:00 | 192369 |
| 4014 | Im not robin wrong number | 6/12/2017 6:03:10 PM +00:00 | 192374 |
| 4015 | I dont have a credit card. Someone gave you the wrong number Please stop contacting me. Thank you | 6/12/2017 6:28:32 PM +00:00 | 192381 |
| 4016 | T h i s  i s  n o t  T h e r e s a. ???? | 6/12/2017 6:29:12 PM +00:00 | 192382 |
| 4017 | Wrong number | 6/12/2017 8:23:36 PM +00:00 | 192436 |
| 4018 | This is not Everlina number so please stop texting | 6/13/2017 5:36:46 PM +00:00 | 192544 |
| 4019 | Wrong number please stop. | 6/13/2017 5:42:35 PM +00:00 | 192546 |
| 4020 | Wrong number. Please stop texting. | 6/13/2017 8:35:57 PM +00:00 | 192717 |
| 4021 | Wrong # | 6/13/2017 9:20:41 PM +00:00 | 192761 |
| 4022 | Im not ernestine andrew | 6/13/2017 9:41:06 PM +00:00 | 192771 |
| 4023 | IM NOT JOANN | 6/14/2017 4:15:16 PM +00:00 | 192847 |
| 4024 | Not Sean. Stop texting this number. | 6/14/2017 5:15:35 PM +00:00 | 192861 |
| 4025 | Fools, no one here by that name | 6/14/2017 5:24:01 PM +00:00 | 192864 |
| 4026 | Wrong number! | 6/14/2017 5:31:06 PM +00:00 | 192867 |
| 4027 | Stop texting me plz. Wrong name | 6/14/2017 5:35:15 PM +00:00 | 192868 |
| 4028 | Whos Andrea? | 6/14/2017 5:53:44 PM +00:00 | 192878 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4029 | Yo you got the wrong number | 6/14/2017 7:10:01 PM +00:00 | 192937 |
| 4030 | Wrong number. This is not Michael | 6/14/2017 7:19:37 PM +00:00 | 192952 |
| 4031 | Stop texting this phone theres no Damon | 6/14/2017 7:41:40 PM +00:00 | 192989 |
| 4032 | This isnt James my cell hacked! Stopped | 6/14/2017 7:42:59 PM +00:00 | 192994 |
| 4033 | U have the wrong person. Please take my number off your list, ty | 6/14/2017 8:50:08 PM +00:00 | 193079 |
| 4034 | Do not text me again. This is not adian | 6/14/2017 8:50:24 PM +00:00 | 193080 |
| 4035 | Wrong number | 6/14/2017 9:24:04 PM +00:00 | 193111 |
| 4036 | Im not kourtney, please go to hell. | 6/14/2017 9:37:03 PM +00:00 | 193124 |
| 4037 | Im not Raymond, quit fucking contacting me. | 6/14/2017 9:39:04 PM +00:00 | 193127 |
| 4038 | Again for the last time... this is not Joel. Wrong number. | 6/15/2017 10:21:59 PM +00:00 | 193164 |
| 4039 | Please stop sending me these messages. I AM NOT JOHNY | 6/15/2017 10:30:43 PM +00:00 | 193168 |
| 4040 | This is not Marcus ....please remove me from your list | 6/15/2017 10:45:09 PM +00:00 | 193173 |
| 4041 | This is not Wendy OR her phone! Re-check your number! | 9/30/2017 11:42:53 PM +00:00 | 193224 |
| 4042 | This isnt Katy, my name is conner and Ive been getting a lot of calls for Katy, someone put the wrong number in your books, please fix | 6/14/2017 11:48:27 PM +00:00 | 193259 |
| 4043 | Wrong number | 6/14/2017 4:51:34 PM +00:00 | 193284 |
| 4044 | Wrong number | 6/14/2017 5:15:01 PM +00:00 | 193291 |
| 4045 | U got the wrong number | 6/14/2017 5:57:48 PM +00:00 | 193300 |
| 4046 | This is not catherine | 6/14/2017 6:09:15 PM +00:00 | 193305 |
| 4047 | This isnt Michele. Please stop texting me. Michele has given you a number that doesnt belong to her. I have your number and I will report your compa | 6/14/2017 7:24:59 PM +00:00 | 193371 |
| 4048 | This is not Justin you got the wrong # | 6/14/2017 7:33:40 PM +00:00 | 193383 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4049 | First of all wrong person...2nd Im not interested Stop Fishing | 6/14/2017 7:37:53 PM +00:00 | 193390 |
| 4050 | Lose this number! This is NOT Chelseas phone!!!! | 6/14/2017 7:58:58 PM +00:00 | 193423 |
| 4051 | Stop texting me. This is not Jeremy. | 6/14/2017 8:29:57 PM +00:00 | 193452 |
| 4052 | No Gloria here | 6/14/2017 9:28:17 PM +00:00 | 193511 |
| 4053 | My name is not Chris, I do not owe anyone any money, and I do not desire to receive emails from you on this subject or any of your prior subjects. | 6/14/2017 9:40:29 PM +00:00 | 193520 |
| 4054 | Im not don | 6/14/2017 9:58:36 PM +00:00 | 193534 |
| 4055 | Wrong fucking number! Stop sending me this shit!!! | 6/15/2017 11:36:29 PM +00:00 | 193570 |
| 4056 | My name is not Dale | 6/15/2017 6:33:50 PM +00:00 | 193608 |
| 4057 | Wrong person please stop or I will call the police | 6/15/2017 6:41:45 PM +00:00 | 193616 |
| 4058 | Again who is heather | 6/15/2017 7:39:10 PM +00:00 | 193655 |
| 4059 | You have the wrong number | 6/15/2017 7:40:08 PM +00:00 | 193659 |
| 4060 | I think you have the wrong number | 6/15/2017 9:10:05 PM +00:00 | 193724 |
| 4061 | I am not Terry. Leave me the hell alone got it | 6/16/2017 10:05:25 PM +00:00 | 193769 |
| 4062 | Wrong number stop sending me messages !!!!!!!!!!!!!!!! | 6/16/2017 2:06:27 PM +00:00 | 193804 |
| 4063 | You have the wrong number. This isnt Ben | 6/16/2017 3:03:33 PM +00:00 | 193809 |
| 4064 | This phone number does not belong to Jeremiah. I have had this number for about 15 years. You will have to get a hold of this person some other way. Please quit contacting me. Thank you | 6/16/2017 6:03:29 PM +00:00 | 193854 |
| 4065 | I am not Sam. I dont owe any money to anybody | 6/16/2017 6:12:06 PM +00:00 | 193855 |
| 4066 | Please stop sending text because this is not Octavio i | 6/16/2017 6:48:30 PM +00:00 | 193882 |
| 4067 | My name is not Lee . You are harassing me . Do not call nor text back | 6/16/2017 7:36:21 PM +00:00 | 193921 |
| 4068 | Wrong guy | 6/16/2017 9:23:38 PM +00:00 | 194009 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4069 | I am not Jonathan please remove me from your list | 6/16/2017 9:57:42 PM +00:00 | 194018 |
| 4070 | I AM NOT ROBERT PAUL!!!!!! | 6/18/2017 2:09:57 AM +00:00 | 194046 |
| 4071 | Wrong number | 6/2/2017 4:51:50 PM +00:00 | 194072 |
| 4072 | Please i am not dustin stop texting my phone thanks | 6/2/2017 4:58:01 PM +00:00 | 194074 |
| 4073 | This is not Karens number | 6/6/2017 10:32:45 PM +00:00 | 194219 |
| 4074 | I'm sorry you got the wrong number | 3/13/2018 9:45:28 PM +00:00 | 194320 |
| 4075 | Im not Vanessa | 3/14/2018 10:07:39 PM +00:00 | 194342 |
| 4076 | This is not jeff stop!!!!! | 3/14/2018 10:15:29 PM +00:00 | 194346 |
| 4077 | You have the wrong number | 3/14/2018 11:20:30 PM +00:00 | 194373 |
| 4078 | This is not West    s phone number please stop calling and texting me!! | 3/14/2018 11:44:11 PM +00:00 | 194383 |
| 4079 | Wrong number | 3/14/2018 12:03:35 AM +00:00 | 194388 |
| 4080 | Wrong number | 3/14/2018 8:52:56 PM +00:00 | 194510 |
| 4081 | i'm not mike | 3/14/2018 8:54:29 PM +00:00 | 194511 |
| 4082 | Who is this person tho | 3/14/2018 9:31:51 PM +00:00 | 194535 |
| 4083 | I'm not Rae | 3/14/2018 9:54:57 PM +00:00 | 194548 |
| 4084 | I am not David | 3/15/2018 10:11:49 PM +00:00 | 194570 |
| 4085 | Wrong number | 3/15/2018 11:02:01 PM +00:00 | 194581 |
| 4086 | This isn't Melissa | 3/15/2018 11:46:33 PM +00:00 | 194590 |
| 4087 | You have the wrong number | 3/15/2018 11:46:38 PM +00:00 | 194591 |
| 4088 | I'm not David | 3/15/2018 12:49:15 AM +00:00 | 194614 |
| 4089 | No. Not Leah. Please stop. | 3/15/2018 8:22:17 PM +00:00 | 194699 |
| 4090 | No u have wrong number | 3/15/2018 8:30:09 PM +00:00 | 194703 |
| 4091 | No this no Kevin | 3/16/2018 10:00:43 PM +00:00 | 194754 |
| 4092 | I'm not Ester, I think you have the wrong number. | 3/16/2018 11:21:55 PM +00:00 | 194774 |
| 4093 | This is not Jennifer | 3/16/2018 12:27:33 AM +00:00 | 194794 |
| 4094 | You have the wrong number | 3/16/2018 7:52:41 PM +00:00 | 194845 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4095 | Wrong number | 3/19/2018 11:28:20 PM +00:00 | 194932 |
| 4096 | Im not gabriel | 3/19/2018 8:44:47 PM +00:00 | 195041 |
| 4097 | You are texting the wrong phone number. No John here. | 3/19/2018 9:56:10 PM +00:00 | 195070 |
| 4098 | I think that you have a wrong number. | 3/2/2018 10:32:35 PM +00:00 | 195097 |
| 4099 | Wrong number no Kenard | 3/2/2018 11:23:54 PM +00:00 | 195130 |
| 4100 | No. This is not Marciela. Please stop contacting me. | 3/2/2018 12:33:24 AM +00:00 | 195161 |
| 4101 | This isnt christopers phone anymore!!! | 3/2/2018 6:39:43 AM +00:00 | 195239 |
| 4102 | No not gilbert | 3/2/2018 7:46:48 PM +00:00 | 195257 |
| 4103 | Wrong number | 2/7/2018 10:01:59 PM +00:00 | 195316 |
| 4104 | This is not Brian's # stop sending messages or I will report this as harassment. | 2/7/2018 10:06:03 PM +00:00 | 195327 |
| 4105 | I am not nolita | 2/7/2018 10:17:43 PM +00:00 | 195346 |
| 4106 | Wrong number | 2/7/2018 10:28:25 PM +00:00 | 195362 |
| 4107 | Wrong number | 2/7/2018 10:43:03 PM +00:00 | 195406 |
| 4108 | This is not Patsy. Please stop contacting. Thanks. | 2/7/2018 10:43:22 PM +00:00 | 195408 |
| 4109 | Never im fine i think u git the wrong number | 2/7/2018 11:01:18 PM +00:00 | 195457 |
| 4110 | You have the wrong number | 2/7/2018 11:06:56 PM +00:00 | 195475 |
| 4111 | I think u have the wrong number | 2/7/2018 11:18:49 PM +00:00 | 195495 |
| 4112 | U hv. wrong # | 2/7/2018 12:26:22 AM +00:00 | 195565 |
| 4113 | This isn't Susan, you have the wrong number. | 2/7/2018 12:55:59 AM +00:00 | 195583 |
| 4114 | You have the wrong number | 2/7/2018 3:22:54 PM +00:00 | 195611 |
| 4115 | No. Not Philip. | 2/7/2018 7:43:47 PM +00:00 | 195807 |
| 4116 | First of all I   m not Xavier | 2/7/2018 7:48:06 PM +00:00 | 195815 |
| 4117 | IM NOT DAMARION STOP | 2/7/2018 8:10:25 PM +00:00 | 195834 |
| 4118 | Sorry wrong number | 2/7/2018 9:10:00 PM +00:00 | 195879 |
| 4119 | This ain't Murphy phone | 2/7/2018 9:24:39 PM +00:00 | 195902 |
| 4120 | Wrong number | 2/7/2018 9:33:17 PM +00:00 | 195932 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4121 | You have the wrong person. | 2/7/2018 9:37:44 PM +00:00 | 195949 |
| 4122 | I think you have wrong number | 2/7/2018 9:44:23 PM +00:00 | 195967 |
| 4123 | U have the wrong number | 2/8/2018 1:00:41 AM +00:00 | 196028 |
| 4124 | You have wrong number. | 2/8/2018 1:08:19 AM +00:00 | 196037 |
| 4125 | Wrong number, shut up | 2/8/2018 1:25:33 AM +00:00 | 196050 |
| 4126 | Im not natile | 2/8/2018 1:55:08 AM +00:00 | 196064 |
| 4127 | Who the hell is Melissa? Get your number correct. | 2/8/2018 10:03:50 PM +00:00 | 196071 |
| 4128 | This not Harlen phone that    s why | 2/8/2018 10:45:39 PM +00:00 | 196114 |
| 4129 | This is not Christopher please do not contact that number again. Thank you. | 2/8/2018 11:38:19 PM +00:00 | 196169 |
| 4130 | wrong number | 2/8/2018 11:44:28 PM +00:00 | 196171 |
| 4131 | Wrong number | 2/8/2018 12:28:37 AM +00:00 | 196211 |
| 4132 | I'm not pam!!!!!!!! Wrong # | 2/8/2018 12:40:01 AM +00:00 | 196224 |
| 4133 | Wrong number | 2/8/2018 12:51:41 AM +00:00 | 196244 |
| 4134 | I am not Lisa you calling the wrong number | 2/8/2018 12:56:52 AM +00:00 | 196250 |
| 4135 | You have wrong number | 3/28/2018 9:27:21 PM +00:00 | 196340 |
| 4136 | I am not Ryan. | 3/29/2018 1:49:08 AM +00:00 | 196362 |
| 4137 | Wrong number Im not Tracy | 3/29/2018 11:59:28 AM +00:00 | 196394 |
| 4138 | DO NOT CALL OR TEXT THIS NUMBER AGAIN THIS IS NOT FREAKING CAMRON | 3/29/2018 12:02:56 AM +00:00 | 196397 |
| 4139 | This is not Manford or his number. Fyi | 3/29/2018 5:01:11 PM +00:00 | 196460 |
| 4140 | I am not Travis this is the wrong phone number sorry | 3/3/2018 1:13:59 AM +00:00 | 196546 |
| 4141 | U have the wrong number this is not brittany | 3/3/2018 10:47:57 PM +00:00 | 196553 |
| 4142 | That is because I am not Cynthia | 3/3/2018 12:06:25 AM +00:00 | 196558 |
| 4143 | I'm sorry. You have a wrong number. That's not my name and not need help with credit | 3/3/2018 12:17:32 AM +00:00 | 196561 |
| 4144 | Wrong number | 3/3/2018 2:45:25 AM +00:00 | 196579 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4145 | Wrong number I don't know who dykstra is? | 3/3/2018 4:56:24 AM +00:00 | 196590 |
| 4146 | Sorry wrong person | 3/3/2018 6:54:00 PM +00:00 | 196603 |
| 4147 | You have wrong number stop call/texting please!! | 3/30/2018 11:57:51 PM +00:00 | 196638 |
| 4148 | Wrong number | 3/30/2018 6:29:24 PM +00:00 | 196684 |
| 4149 | This isn't Christopher | 3/30/2018 8:37:59 PM +00:00 | 196717 |
| 4150 | First my name isn't David. | 3/30/2018 9:04:49 PM +00:00 | 196730 |
| 4151 | There is no David here | 3/30/2018 9:28:42 PM +00:00 | 196741 |
| 4152 | And the name aint Travis | 3/31/2018 12:04:31 AM +00:00 | 196757 |
| 4153 | Wrong person | 3/31/2018 12:46:18 AM +00:00 | 196760 |
| 4154 | Wrong number no Chris here | 3/5/2018 10:51:50 PM +00:00 | 196828 |
| 4155 | Wrong number | 3/5/2018 11:47:31 PM +00:00 | 196856 |
| 4156 | Maybe cause my name isnt nicole | 3/5/2018 9:33:02 PM +00:00 | 197117 |
| 4157 | NO ... Wrong number | 3/6/2018 11:48:12 PM +00:00 | 197211 |
| 4158 | Wrong # | 3/6/2018 12:59:08 AM +00:00 | 197238 |
| 4159 | Who's Shelia? | 3/6/2018 5:56:45 PM +00:00 | 197326 |
| 4160 | Please stop texting me. This is not Nunya | 3/7/2018 9:07:36 PM +00:00 | 197386 |
| 4161 | You have the wrong person. Please stop texting. | 3/7/2018 9:17:04 PM +00:00 | 197389 |
| 4162 | Wrong number | 3/7/2018 9:33:04 PM +00:00 | 197411 |
| 4163 | Wrong number | 3/8/2018 1:35:37 AM +00:00 | 197461 |
| 4164 | I think he changed his number | 3/8/2018 10:22:48 PM +00:00 | 197482 |
| 4165 | This is not Bri, you have the wrong number | 3/8/2018 10:31:19 PM +00:00 | 197487 |
| 4166 | Wrong person | 3/8/2018 10:46:31 PM +00:00 | 197502 |
| 4167 | Wrong number | 3/8/2018 11:12:25 PM +00:00 | 197520 |
| 4168 | This is not Devin | 3/8/2018 11:21:00 PM +00:00 | 197522 |
| 4169 | Not jackie | 3/8/2018 12:04:30 AM +00:00 | 197535 |
| 4170 | Wrong number! | 3/8/2018 12:15:13 AM +00:00 | 197539 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4171 | U got the wrong number stop calling and texting please thanks | 3/8/2018 12:16:08 PM +00:00 | 197541 |
| 4172 | Wrong number | 3/8/2018 12:38:47 AM +00:00 | 197552 |
| 4173 | I'm not jakeup wrong number | 3/9/2018 12:15:15 AM +00:00 | 197754 |
| 4174 | You have a wrong number. | 3/9/2018 12:42:44 AM +00:00 | 197757 |
| 4175 | Because this is not Rosanna Wrong number | 3/9/2018 9:58:46 PM +00:00 | 197878 |
| 4176 | Idk who that is | 3/9/2018 9:58:56 PM +00:00 | 197879 |
| 4177 | Wrong number | 4/10/2018 12:41:24 AM +00:00 | 197924 |
| 4178 | There is no Eric at this number stop texting my phone | 4/10/2018 4:15:54 AM +00:00 | 197976 |
| 4179 | This is not Rebecca nor is it her phone number | 4/10/2018 7:36:31 PM +00:00 | 198044 |
| 4180 | Wrong number | 4/10/2018 8:45:20 PM +00:00 | 198075 |
| 4181 | No. Wrong number | 4/10/2018 9:48:34 PM +00:00 | 198105 |
| 4182 | This is not Jose. STOP texting.. NO!! | 4/11/2018 12:20:56 AM +00:00 | 198183 |
| 4183 | leave me alone i'm not renata stop trying | 4/11/2018 8:22:34 PM +00:00 | 198290 |
| 4184 | Sorry....Not Jonathan, wrong number | 4/11/2018 9:40:50 PM +00:00 | 198370 |
| 4185 | No Jimmy here wrong numbers | 4/11/2018 9:41:28 PM +00:00 | 198371 |
| 4186 | THIS ISNT RICHARD | 4/12/2018 10:37:56 PM +00:00 | 198396 |
| 4187 | this is not cameron | 6/12/2017 5:25:44 PM +00:00 | 198443 |
| 4188 | I am not Dewayne this ids brad curl handy man service so stop calling and texting and fuck off. y | 6/12/2017 6:29:01 PM +00:00 | 198452 |
| 4189 | Who tf is Stevan | 6/12/2017 6:58:32 PM +00:00 | 198466 |
| 4190 | I amnot claudia | 6/12/2017 9:27:02 PM +00:00 | 198514 |
| 4191 | I am not Bernard please stop texting me | 6/13/2017 12:50:45 AM +00:00 | 198575 |
| 4192 | Im Not Delilah | 6/13/2017 4:38:06 AM +00:00 | 198591 |
| 4193 | wrong number | 6/13/2017 6:30:41 PM +00:00 | 198620 |
| 4194 | E m p h a s i z e d    w r o n g   n u m b e r | 6/13/2017 6:30:46 PM +00:00 | 198621 |
| 4195 | This is not Louise so please delete | 6/14/2017 10:43:54 PM +00:00 | 198850 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4196 | Stop this is not Mary | 6/14/2017 7:03:44 PM +00:00 | 198956 |
| 4197 | Not Obie phone!! Lose this number!! | 6/14/2017 7:06:21 PM +00:00 | 198960 |
| 4198 | Wrong person | 6/14/2017 7:12:52 PM +00:00 | 198966 |
| 4199 | This is not David number | 6/14/2017 7:26:07 PM +00:00 | 198981 |
| 4200 | Stop texting me Im not drew!! | 6/14/2017 8:10:53 PM +00:00 | 199037 |
| 4201 | This is not Ahmed wrong number | 6/14/2017 8:34:32 PM +00:00 | 199063 |
| 4202 | This isnt Jessica u got the wrong number | 6/14/2017 9:23:47 PM +00:00 | 199105 |
| 4203 | Wrong # | 6/15/2017 10:34:48 PM +00:00 | 199142 |
| 4204 | Wrong person | 6/15/2017 6:47:55 AM +00:00 | 199211 |
| 4205 | This is not Jeremy!!!! This is not his phone!!!! | 6/15/2017 6:52:57 PM +00:00 | 199214 |
| 4206 | Wrong number | 6/15/2017 7:09:54 PM +00:00 | 199228 |
| 4207 | STOP TEXTING OR CALLING THIS NUMBER I DO NOT KNOW A PAMELA!!!!!!!!!! | 6/15/2017 7:56:43 PM +00:00 | 199267 |
| 4208 | I am not Robert!!! | 6/15/2017 7:59:44 PM +00:00 | 199271 |
| 4209 | Not Melissa. Stop/remove my number from your list. | 6/15/2017 8:49:36 PM +00:00 | 199311 |
| 4210 | Wrong number | 6/15/2017 9:35:46 PM +00:00 | 199347 |
| 4211 | My name is not Susan. | 6/16/2017 12:51:08 AM +00:00 | 199412 |
| 4212 | Wrong number. Pls stop texting me. | 6/16/2017 3:16:02 PM +00:00 | 199422 |
| 4213 | Wrong number | 6/16/2017 5:19:08 PM +00:00 | 199445 |
| 4214 | And this not aj | 6/16/2017 5:33:01 PM +00:00 | 199450 |
| 4215 | Stop texting me! This is NOT Dominic | 5/23/2017 5:08:13 PM +00:00 | 199507 |
| 4216 | Im not Jared Im shaniqua | 5/23/2017 5:30:59 PM +00:00 | 199510 |
| 4217 | Stop, I am not Mark. Put this number on a do not call list, do not text list. Stop bothering me, now I will report u. | 5/23/2017 5:35:59 PM +00:00 | 199514 |
| 4218 | Im not bob | 5/23/2017 6:20:23 PM +00:00 | 199522 |
| 4219 | Wrong number stop texting me and calling me!!! | 5/23/2017 6:33:02 PM +00:00 | 199527 |
| 4220 | I AM NOT AMBER!!!! | 5/23/2017 6:33:07 PM +00:00 | 199528 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4221 | There is NO a Barry at this number | 5/23/2017 6:59:08 PM +00:00 | 199541 |
| 4222 | Stop bugging Im not pablo | 5/23/2017 7:31:09 PM +00:00 | 199552 |
| 4223 | You have wrong number here there is no bady with the name Lalo. | 5/23/2017 7:50:22 PM +00:00 | 199557 |
| 4224 | I think you have the wrong number. | 5/23/2017 8:33:11 PM +00:00 | 199576 |
| 4225 | Wrong # | 5/24/2017 10:28:20 PM +00:00 | 199610 |
| 4226 | I am NOT Julian! | 5/24/2017 12:00:14 AM +00:00 | 199614 |
| 4227 | Stop texting this number. Im not Robin | 5/24/2017 4:02:53 PM +00:00 | 199630 |
| 4228 | Am not jeremiah. Wrong number. | 5/24/2017 4:41:10 PM +00:00 | 199639 |
| 4229 | Wrong number sorry | 5/24/2017 5:18:09 PM +00:00 | 199642 |
| 4230 | This is not Thomas | 5/24/2017 5:34:04 PM +00:00 | 199644 |
| 4231 | Stop messaging me. My name isnt Cody. Thanks. | 5/24/2017 5:58:17 PM +00:00 | 199647 |
| 4232 | Not John!!!!!!!! STOP | 5/24/2017 8:56:38 PM +00:00 | 199680 |
| 4233 | This is NOT Ronnies phone. | 5/24/2017 9:22:05 PM +00:00 | 199684 |
| 4234 | Wrong number | 5/24/2017 9:37:10 PM +00:00 | 199686 |
| 4235 | im not ashley | 5/25/2017 3:39:13 PM +00:00 | 199705 |
| 4236 | I am not Daniel, stop messaging me | 5/25/2017 4:16:19 PM +00:00 | 199707 |
| 4237 | There is no Emanuel here.. You have wrong telephone number...Remove it from your list! | 5/25/2017 5:00:17 PM +00:00 | 199714 |
| 4238 | Stop texting my name is not Jack | 5/25/2017 7:05:36 PM +00:00 | 199727 |
| 4239 | Not paul! Leave me the fuck alone! !! | 5/25/2017 7:07:00 PM +00:00 | 199728 |
| 4240 | Not Kellys number. Please stop. | 5/30/2017 9:39:47 PM +00:00 | 199798 |
| 4241 | This is not Chris! !! STOP | 5/31/2017 5:27:38 PM +00:00 | 199810 |
| 4242 | My name is not jas, please stop texting me! | 5/31/2017 5:51:57 PM +00:00 | 199812 |
| 4243 | Have the wrong number. | 5/31/2017 5:57:26 PM +00:00 | 199813 |
| 4244 | Im not fuckin sofi | 5/31/2017 7:42:23 PM +00:00 | 199822 |
| 4245 | Who is Sarah? Wrong number | 5/31/2017 7:53:43 PM +00:00 | 199824 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4246 | Bitch my name aint Amber ! | 5/31/2017 7:56:45 PM +00:00 | 199825 |
| 4247 | Sorry not Barry | 5/31/2017 9:26:45 PM +00:00 | 199838 |
| 4248 | You have call me looking for brandy. This is not her number nor do I know who she is. I have had this number for almost ten years if not more. Please rem | 6/1/2017 11:24:11 PM +00:00 | 199843 |
| 4249 | Please stop contacting me I am not Andrew | 6/1/2017 3:26:21 PM +00:00 | 199846 |
| 4250 | Sorry I think you have the wrong number | 6/1/2017 9:36:05 PM +00:00 | 199866 |
| 4251 | Wrong number | 6/12/2017 10:19:32 PM +00:00 | 199898 |
| 4252 | You must hAve the wrong person!!!!!! | 6/12/2017 11:52:46 PM +00:00 | 199915 |
| 4253 | Do not text that phone this is not nicks phone | 6/12/2017 4:34:58 PM +00:00 | 199926 |
| 4254 | Wrong number | 6/12/2017 5:19:24 PM +00:00 | 199931 |
| 4255 | Wrong person. Im not Nick | 6/12/2017 5:44:59 PM +00:00 | 199933 |
| 4256 | Wrong number | 6/12/2017 6:44:17 PM +00:00 | 199953 |
| 4257 | I am not claudia. Do not text me anymore please | 6/12/2017 7:13:43 PM +00:00 | 199963 |
| 4258 | This isnt Randy, lose this number! | 6/12/2017 7:55:34 PM +00:00 | 199990 |
| 4259 | Wrong number | 6/12/2017 8:55:28 PM +00:00 | 200022 |
| 4260 | Wrong number. | 6/13/2017 2:54:20 AM +00:00 | 200106 |
| 4261 | Wrong number | 6/13/2017 7:07:31 PM +00:00 | 200171 |
| 4262 | No, this is not his number please stop calling and texting. | 6/13/2017 8:47:05 PM +00:00 | 200285 |
| 4263 | Not Lara sorry | 6/14/2017 10:37:06 PM +00:00 | 200363 |
| 4264 | No! This is not Amy you piece of shit! | 6/14/2017 4:57:42 PM +00:00 | 200407 |
| 4265 | My name is not kassandra. Please remove me from your list. | 6/14/2017 5:13:07 PM +00:00 | 200411 |
| 4266 | Wrong number | 4/10/2018 10:15:58 PM +00:00 | 200434 |
| 4267 | Im not Daniela | 4/10/2018 7:35:15 PM +00:00 | 200582 |
| 4268 | Who is Alma M? | 4/11/2018 1:09:21 AM +00:00 | 200658 |
| 4269 | I'm not Eldon you have the wrong # | 4/11/2018 10:41:11 PM +00:00 | 200677 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4270 | Wrong person. | 4/11/2018 11:42:45 PM +00:00 | 200704 |
| 4271 | I'm nah Allen so stop kall me and text me bye | 4/11/2018 12:01:27 AM +00:00 | 200718 |
| 4272 | My name is not Ramona and I'm not interested | 4/11/2018 7:29:04 PM +00:00 | 200804 |
| 4273 | This is not David. | 4/11/2018 9:00:58 PM +00:00 | 200852 |
| 4274 | Not Brandon | 4/11/2018 9:05:56 PM +00:00 | 200854 |
| 4275 | Not Catrina | 4/12/2018 11:58:35 AM +00:00 | 200903 |
| 4276 | No. Not Stephanie phone | 4/12/2018 12:18:16 AM +00:00 | 200909 |
| 4277 | I'm not Walter! | 4/2/2018 11:50:12 PM +00:00 | 200984 |
| 4278 | Wrong number | 4/2/2018 4:24:04 PM +00:00 | 201036 |
| 4279 | Wrong number | 4/2/2018 6:37:10 PM +00:00 | 201066 |
| 4280 | there is no chritian here Wrong number | 4/2/2018 6:44:43 PM +00:00 | 201067 |
| 4281 | Wrong number | 4/3/2018 11:47:42 PM +00:00 | 201189 |
| 4282 | Im not selena | 4/3/2018 7:44:54 PM +00:00 | 201279 |
| 4283 | I tell you I'm not Billy ok if you call me again I'm going to call the police and tell then the you don't stop calling me ok I tell you to maney times ok | 4/3/2018 7:49:33 PM +00:00 | 201282 |
| 4284 | WRONG PERSON!!!!!! | 4/3/2018 8:18:44 PM +00:00 | 201304 |
| 4285 | You have the wrong number | 4/3/2018 9:52:08 PM +00:00 | 201347 |
| 4286 | Stop call here this is not John phone if not i will call my lawyer | 6/6/2017 7:42:40 PM +00:00 | 201641 |
| 4287 | Im not Lionel? | 6/6/2017 8:37:21 PM +00:00 | 201739 |
| 4288 | I am not kim | 6/7/2017 10:24:09 PM +00:00 | 201854 |
| 4289 | You have the wrong number STOP SENDING YOUR NOTICES | 6/7/2017 11:03:38 PM +00:00 | 201870 |
| 4290 | I am not Jackie wrong no # | 6/7/2017 11:45:55 PM +00:00 | 201882 |
| 4291 | This is NOT Sebastians number!!! DELETE!!! | 6/7/2017 5:01:46 PM +00:00 | 201919 |
| 4292 | Please stop texting me. THIS IS NOT TY!!!!!! | 6/7/2017 6:26:11 PM +00:00 | 201945 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4293 | You have the wrong number. | 6/7/2017 6:31:40 PM +00:00 | 201949 |
| 4294 | Sorry this is wrong number | 6/7/2017 7:10:40 PM +00:00 | 201976 |
| 4295 | This is not Kurt phone | 6/7/2017 7:46:11 PM +00:00 | 202014 |
| 4296 | Please, stop text this ##. Im am not hermann. | 6/7/2017 8:05:50 PM +00:00 | 202029 |
| 4297 | There is no Arlene at this #..plez do not text no msg | 6/7/2017 8:32:14 PM +00:00 | 202046 |
| 4298 | Who is Bob | 6/7/2017 8:40:09 PM +00:00 | 202055 |
| 4299 | Wrong number. Leave me alone!!!!! | 6/7/2017 8:44:06 PM +00:00 | 202060 |
| 4300 | Judith is not at this number! Take this # off your call list!!! | 6/7/2017 9:32:53 PM +00:00 | 202091 |
| 4301 | That is not my name wrong person please stop | 6/8/2017 12:56:25 AM +00:00 | 202144 |
| 4302 | U have the wrong number there noone named mona here. Plese take this number off the list | 6/8/2017 5:50:58 PM +00:00 | 202167 |
| 4303 | This is not jesse remove me from your list | 6/8/2017 6:57:29 PM +00:00 | 202175 |
| 4304 | This is not Frank Ive got three messages for Frank remove me off your list | 6/8/2017 9:02:16 PM +00:00 | 202278 |
| 4305 | I am not richard | 6/8/2017 9:19:54 PM +00:00 | 202284 |
| 4306 | Wrong number | 6/9/2017 1:53:22 AM +00:00 | 202310 |
| 4307 | Wrong number take it off list | 6/9/2017 5:25:11 PM +00:00 | 202376 |
| 4308 | Please stop texting me. My name is not David and we do t have debt issues. | 6/9/2017 5:44:39 PM +00:00 | 202383 |
| 4309 | Im not Tiffany, one, two, wrong number | 6/9/2017 5:57:22 PM +00:00 | 202384 |
| 4310 | This is not ruth!! Stop texting and calling me Thanks | 6/9/2017 6:25:28 PM +00:00 | 202400 |
| 4311 | Who is Evelyn? You have the wrong number. | 6/9/2017 6:41:00 PM +00:00 | 202409 |
| 4312 | Wrong person | 6/9/2017 7:23:35 PM +00:00 | 202430 |
| 4313 | U have the wrong #- stop!!! | 6/9/2017 8:46:02 PM +00:00 | 202489 |
| 4314 | This is not David!! | 2/27/2018 9:06:21 PM +00:00 | 202542 |
| 4315 | Wrong # my name is not Craig | 2/27/2018 9:07:00 PM +00:00 | 202543 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4316 | New owner of number , not Chris | 2/28/2018 1:27:34 AM +00:00 | 202608 |
| 4317 | I    m not fucking Keith | 2/28/2018 10:01:13 PM +00:00 | 202619 |
| 4318 | I    m not Taylor | 2/28/2018 10:02:51 PM +00:00 | 202622 |
| 4319 | Wrong number | 2/28/2018 10:04:07 PM +00:00 | 202627 |
| 4320 | This is not Shalsey. Wrong number. | 3/12/2018 9:37:03 PM +00:00 | 202773 |
| 4321 | Got the wrong # bruh | 3/13/2018 12:44:26 AM +00:00 | 202852 |
| 4322 | This is not a working number | 3/13/2018 5:23:57 PM +00:00 | 202953 |
| 4323 | Wrong number | 3/13/2018 7:56:13 PM +00:00 | 203017 |
| 4324 | You have the wrong number. | 3/14/2018 11:49:24 PM +00:00 | 203147 |
| 4325 | Wrong number | 3/14/2018 3:43:08 PM +00:00 | 203194 |
| 4326 | Don't know who Tim is but stop contacting this number | 3/14/2018 8:18:46 PM +00:00 | 203256 |
| 4327 | Wrong number | 3/14/2018 8:44:03 PM +00:00 | 203276 |
| 4328 | Wrong number | 3/14/2018 9:31:36 PM +00:00 | 203299 |
| 4329 | May have the wrong number..no David here. | 3/14/2018 9:38:19 PM +00:00 | 203303 |
| 4330 | U have the wrong phone and person. | 3/14/2018 9:58:44 PM +00:00 | 203321 |
| 4331 | No.. not Barbra anymore | 3/15/2018 11:10:55 PM +00:00 | 203364 |
| 4332 | Wrong number, sorry | 3/15/2018 2:34:17 AM +00:00 | 203403 |
| 4333 | I am not skaka you have the wrong number | 3/15/2018 7:37:32 PM +00:00 | 203461 |
| 4334 | This is not David, STOP TEXTING ME!!!! | 3/16/2018 11:41:33 PM +00:00 | 203546 |
| 4335 | Sorry wrong number | 3/16/2018 4:27:31 PM +00:00 | 203587 |
| 4336 | My name is not jody my name is Glenn Michael hall | 3/16/2018 6:57:11 PM +00:00 | 203604 |
| 4337 | U have the wrong number | 3/16/2018 8:29:01 PM +00:00 | 203623 |
| 4338 | I am sorry you have the wrong number | 3/16/2018 9:02:37 PM +00:00 | 203635 |
| 4339 | This is not Emily | 3/16/2018 9:24:40 PM +00:00 | 203637 |
| 4340 | This is not Dante | 3/16/2018 9:32:11 PM +00:00 | 203645 |
| 4341 | You got the wrong number | 3/16/2018 9:43:07 PM +00:00 | 203650 |
| 4342 | This is not Bridget | 3/16/2018 9:47:38 PM +00:00 | 203654 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4343 | You have the wrong number | 3/19/2018 10:05:21 PM +00:00 | 203683 |
| 4344 | No, leave me alone. You have the wrong number. Don't send any messages to this number. | 3/20/2018 7:59:27 PM +00:00 | 203851 |
| 4345 | Wrong number | 3/21/2018 11:52:27 PM +00:00 | 203962 |
| 4346 | Not barbara sorry | 3/21/2018 5:36:14 PM +00:00 | 204050 |
| 4347 | You have the wrong number | 3/21/2018 8:49:02 PM +00:00 | 204113 |
| 4348 | U may have the wrong number | 3/21/2018 9:13:19 PM +00:00 | 204122 |
| 4349 | You have the wrong person.no | 3/22/2018 6:49:12 PM +00:00 | 204287 |
| 4350 | Ma'am I think you got the wrong number | 3/22/2018 9:15:35 PM +00:00 | 204331 |
| 4351 | My names is not jack too | 3/22/2018 9:16:12 PM +00:00 | 204332 |
| 4352 | Stop texting. Wrong number | 3/23/2018 1:28:34 AM +00:00 | 204354 |
| 4353 | I'm not jake | 3/23/2018 10:08:19 PM +00:00 | 204358 |
| 4354 | This is not Jennifer | 3/23/2018 11:24:56 PM +00:00 | 204377 |
| 4355 | My name is not Duncan. Curious how you got my number. | 3/23/2018 11:30:38 PM +00:00 | 204379 |
| 4356 | Sorry you have the wrong number. Im not Lucy | 3/23/2018 8:37:32 PM +00:00 | 204472 |
| 4357 | NO you have the wrong number | 3/23/2018 9:41:45 PM +00:00 | 204506 |
| 4358 | Bruh I am not jethro quit texting me on hood u got me bent | 3/24/2018 4:49:20 AM +00:00 | 204528 |
| 4359 | Wrong number | 3/26/2018 10:49:36 PM +00:00 | 204556 |
| 4360 | Youve got the wrong number. Stop sending messages | 3/26/2018 6:43:52 PM +00:00 | 204720 |
| 4361 | I'm not reba, name is gracie | 3/8/2018 5:29:01 PM +00:00 | 204795 |
| 4362 | Im not John. | 3/8/2018 9:52:08 PM +00:00 | 204880 |
| 4363 | Wrong number | 3/9/2018 1:40:40 AM +00:00 | 204891 |
| 4364 | Wrong number, no Alex here | 3/9/2018 10:26:52 PM +00:00 | 204903 |
| 4365 | Rong number no kayden here. | 3/9/2018 10:58:33 PM +00:00 | 204918 |
| 4366 | Wrong number | 3/9/2018 5:19:59 PM +00:00 | 204990 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4367 | I don't know who u are u have the wrong number NO | 3/9/2018 8:53:30 PM +00:00 | 205029 |
| 4368 | I am not Iris | 4/10/2018 11:07:37 PM +00:00 | 205078 |
| 4369 | Not Brittany's number | 4/10/2018 7:05:00 PM +00:00 | 205217 |
| 4370 | Cut the crap I'm not Rebecca don't call this cellphone number again | 4/10/2018 9:10:24 PM +00:00 | 205271 |
| 4371 | Stop stop stop wrong number | 4/10/2018 9:17:56 PM +00:00 | 205275 |
| 4372 | This isnt cedric | 4/10/2018 9:26:23 PM +00:00 | 205282 |
| 4373 | You definitely have the wrong number please don't contact me further. | 4/10/2018 9:51:39 PM +00:00 | 205292 |
| 4374 | This isn't David. Please stop texting this number. I'm not interested in anything you have to sell. | 4/11/2018 10:38:54 PM +00:00 | 205316 |
| 4375 | I'm not sure that you have the right number, I'm not aware of anyone named Delancey so I'm going to respond NO | 4/11/2018 10:53:58 PM +00:00 | 205324 |
| 4376 | who is louis | 4/11/2018 7:09:43 PM +00:00 | 205439 |
| 4377 | This is not Ron | 4/11/2018 9:02:49 PM +00:00 | 205512 |
| 4378 | You have the wrong number | 4/11/2018 9:21:29 PM +00:00 | 205528 |
| 4379 | This is not him | 4/11/2018 9:40:46 PM +00:00 | 205549 |
| 4380 | You have the wrong address. There is no one named David. | 4/12/2018 3:38:09 PM +00:00 | 205598 |
| 4381 | David? Wrong person | 4/13/2018 3:28:56 PM +00:00 | 205613 |
| 4382 | Wrong number! | 4/13/2018 9:02:51 AM +00:00 | 205618 |
| 4383 | You have the wrong person. Please do not contact me. | 4/2/2018 10:27:33 PM +00:00 | 205657 |
| 4384 | Not Amanda an | 4/2/2018 10:59:12 PM +00:00 | 205662 |
| 4385 | I'm not Robin | 3/6/2018 8:09:06 PM +00:00 | 205786 |
| 4386 | This is no longer latisha phone number stop texting my phone | 3/6/2018 9:56:42 PM +00:00 | 205868 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4387 | You got the wrong number this is not lizzette's number anymore | 3/7/2018 10:38:05 PM +00:00 | 205916 |
| 4388 | Please don't call no more.. Wrong person #Beauteful# | 3/7/2018 10:42:55 PM +00:00 | 205922 |
| 4389 | You have the wrong #. Please quit texting me | 3/7/2018 11:01:00 PM +00:00 | 205945 |
| 4390 | No, you got the wrong number | 3/7/2018 11:26:45 PM +00:00 | 205971 |
| 4391 | This is the wrong number | 3/7/2018 3:26:27 AM +00:00 | 206022 |
| 4392 | I am not Donald please stop texted me thanks | 3/7/2018 3:45:16 AM +00:00 | 206028 |
| 4393 | Wrong number | 3/7/2018 8:54:32 PM +00:00 | 206132 |
| 4394 | no. I am not Emily-please remove me from any list and cease correspondence. | 3/7/2018 9:30:42 PM +00:00 | 206162 |
| 4395 | No.nthis isn't her phone number | 3/8/2018 10:08:20 PM +00:00 | 206221 |
| 4396 | Wrong #!!!!!! This isn't Stacy. My name is Crystal. Please don't contact this # again | 3/8/2018 10:47:45 PM +00:00 | 206234 |
| 4397 | This isn't Drew | 3/8/2018 11:08:20 PM +00:00 | 206246 |
| 4398 | Wrong # | 3/8/2018 11:23:29 PM +00:00 | 206255 |
| 4399 | Sorry the reason why you have not heard from me is because I am not Peter Sir. | 3/8/2018 11:36:33 PM +00:00 | 206261 |
| 4400 | Wrong number | 3/8/2018 12:44:51 AM +00:00 | 206302 |
| 4401 | This isn't Saul | 3/8/2018 5:54:10 PM +00:00 | 206394 |
| 4402 | This is not Lisa. I think you have the wrong number. | 3/9/2018 11:25:23 PM +00:00 | 206502 |
| 4403 | Tell kate she is a whore and to use here real fucking number | 3/9/2018 12:00:40 AM +00:00 | 206512 |
| 4404 | NO | 3/9/2018 5:18:41 PM +00:00 | 206559 |
| 4405 | Sorry you have the wrong number | 3/9/2018 8:08:52 PM +00:00 | 206589 |
| 4406 | This is not Lucas cellphone number. | 3/9/2018 9:38:16 PM +00:00 | 206607 |
| 4407 | No David at this address . | 4/1/2018 9:05:27 PM +00:00 | 206628 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4408 | This # doesn't belong to a Robert. Refrain from calling or texting this # or you'll be reported to the BBB! | 4/10/2018 11:35:17 PM +00:00 | 206667 |
| 4409 | You have the wrong person. If you send another msg I will consider it harassment and will take legal action. Stop using this number! | 3/22/2018 7:37:05 PM +00:00 | 206841 |
| 4410 | Wrong number | 3/22/2018 9:34:49 PM +00:00 | 206896 |
| 4411 | Wrong number | 3/23/2018 10:00:02 PM +00:00 | 206911 |
| 4412 | Well you've got the wrong number | 3/23/2018 11:19:29 PM +00:00 | 206932 |
| 4413 | You keep calling an texting you have the wrong number that's why you can't reach whoever Jennifer is my name Robert | 3/23/2018 2:49:10 PM +00:00 | 206957 |
| 4414 | Wrong number. | 3/23/2018 8:57:12 PM +00:00 | 207044 |
| 4415 | U r wrong number,please do not text this # thanks | 3/23/2018 9:37:44 PM +00:00 | 207068 |
| 4416 | This isn  t Arron | 3/23/2018 9:41:52 PM +00:00 | 207071 |
| 4417 | You have the wrong number & person | 3/25/2018 1:58:05 PM +00:00 | 207105 |
| 4418 | Wrong number | 3/26/2018 1:35:59 AM +00:00 | 207116 |
| 4419 | wrong nunber | 3/26/2018 10:07:12 PM +00:00 | 207121 |
| 4420 | Soory wrong person? | 3/26/2018 10:25:56 PM +00:00 | 207127 |
| 4421 | You have the wrong person, Please stop texting me! | 3/26/2018 7:12:50 PM +00:00 | 207296 |
| 4422 | Stop texting me you got the wrong number try 276-757-536-0701 | 3/27/2018 2:42:18 PM +00:00 | 207445 |
| 4423 | No. Not Brittney wrong number | 3/27/2018 7:48:09 PM +00:00 | 207578 |
| 4424 | No and I'm not Jonny fucking boy | 3/27/2018 7:53:27 PM +00:00 | 207583 |
| 4425 | This is not Clatyons # | 3/27/2018 8:47:36 PM +00:00 | 207634 |
| 4426 | Wrong # | 3/27/2018 8:49:14 PM +00:00 | 207639 |
| 4427 | No Sean here Wrong number | 3/27/2018 9:25:22 PM +00:00 | 207669 |
| 4428 | Not Ethen dont text again | 3/28/2018 10:31:42 PM +00:00 | 207762 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4429 | wrong number | 3/28/2018 10:32:28 PM +00:00 | 207769 |
| 4430 | Wrong # | 3/28/2018 10:35:56 PM +00:00 | 207778 |
| 4431 | This is not Mar? or her number. Please stop calling | 3/28/2018 11:34:41 PM +00:00 | 207823 |
| 4432 | you have the wrong person | 3/28/2018 12:00:34 AM +00:00 | 207850 |
| 4433 | This not Joshua's phone stop sending me emails | 3/28/2018 12:22:00 PM +00:00 | 207856 |
| 4434 | Wrong number | 3/28/2018 12:28:45 AM +00:00 | 207857 |
| 4435 | This isn't Ishmaels number | 3/28/2018 12:31:43 AM +00:00 | 207859 |
| 4436 | No I'm not Jonathan | 3/28/2018 12:44:33 AM +00:00 | 207862 |
| 4437 | Kadie hasnt had this number in at least a yr and a half. | 6/16/2017 6:39:55 PM +00:00 | 207887 |
| 4438 | This isnt Sheila Shibby pops | 6/16/2017 6:56:39 PM +00:00 | 207896 |
| 4439 | wrong number | 6/16/2017 7:38:07 PM +00:00 | 207922 |
| 4440 | You got the wrong number | 6/16/2017 8:13:03 PM +00:00 | 207951 |
| 4441 | No Fredrick here. . Stop texting this number. . | 6/16/2017 8:25:09 PM +00:00 | 207960 |
| 4442 | Im not yolanda ive had this number for years! | 6/16/2017 8:45:38 PM +00:00 | 207979 |
| 4443 | Who is Tommy youve got the wrong number | 6/16/2017 8:59:05 PM +00:00 | 207991 |
| 4444 | Im not sarah Please stop calling me | 6/20/2017 9:12:58 PM +00:00 | 208075 |
| 4445 | Sorry wqong nunber | 6/21/2017 9:48:08 PM +00:00 | 208077 |
| 4446 | Im not Gino! | 6/3/2017 3:29:04 PM +00:00 | 208092 |
| 4447 | Wrong number is | 6/3/2017 4:09:05 PM +00:00 | 208094 |
| 4448 | No. You got the wrong number, now skedaddle. | 6/5/2017 4:47:22 PM +00:00 | 208114 |
| 4449 | Please stop texting to this number cause theres no Jose at this number. Thank you | 6/6/2017 6:46:17 PM +00:00 | 208295 |
| 4450 | My name aint James in Jane | 6/6/2017 6:51:04 PM +00:00 | 208302 |
| 4451 | Thats great but this is not Irene so loose this number | 6/6/2017 8:22:14 PM +00:00 | 208483 |
| 4452 | Wrong number | 6/6/2017 8:27:56 PM +00:00 | 208498 |
| 4453 | This is not Tyson. | 6/6/2017 9:20:37 PM +00:00 | 208564 |
| 4454 | WRONG NUMBER | 6/7/2017 1:24:46 AM +00:00 | 208614 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4455 | Im not John | 6/7/2017 10:03:37 PM +00:00 | 208619 |
| 4456 | There is NO Phil at THIS number!!! I have had it for three years and the only Phil I know is Phil Jackson, NBA Coach. PLEASE, PLEASE, PLEASE remove THIS number from your database. This is a final written request before seeking legal advice to stop this harassment. Thank you. | 6/7/2017 5:21:20 PM +00:00 | 208703 |
| 4457 | Wrong number | 6/7/2017 6:02:52 PM +00:00 | 208710 |
| 4458 | Im not Kiara | 6/7/2017 6:25:23 PM +00:00 | 208722 |
| 4459 | Wrong Number | 6/7/2017 6:26:53 PM +00:00 | 208723 |
| 4460 | Not sharon | 6/7/2017 6:56:00 PM +00:00 | 208742 |
| 4461 | How did you get my number? I am not a shnti | 6/7/2017 7:11:39 PM +00:00 | 208758 |
| 4462 | Bev hasnt had this phone number in 11 yrs. | 6/7/2017 7:49:39 PM +00:00 | 208806 |
| 4463 | Wrong number | 6/7/2017 7:53:09 PM +00:00 | 208810 |
| 4464 | Wrong person stop texting me. | 6/7/2017 8:10:24 PM +00:00 | 208830 |
| 4465 | This is not tamekia, take me off your list. | 6/7/2017 8:20:37 PM +00:00 | 208840 |
| 4466 | Wrong number | 6/8/2017 10:04:00 PM +00:00 | 208910 |
| 4467 | This is not Paul! | 6/8/2017 10:14:39 PM +00:00 | 208913 |
| 4468 | You have a WRONG number. | 6/15/2017 3:53:14 PM +00:00 | 208959 |
| 4469 | This is not rory number | 6/15/2017 4:28:36 PM +00:00 | 208965 |
| 4470 | I am not John | 6/15/2017 5:10:59 PM +00:00 | 208971 |
| 4471 | This is not james | 6/15/2017 6:41:25 PM +00:00 | 208996 |
| 4472 | Wrong number | 6/15/2017 7:02:42 PM +00:00 | 209000 |
| 4473 | I m not julio | 6/15/2017 7:17:33 PM +00:00 | 209009 |
| 4474 | This is not Kevin please do not text this number again. Thank you. | 6/15/2017 8:58:15 PM +00:00 | 209095 |
| 4475 | Im sorry these went to the wrong person | 6/16/2017 11:19:56 PM +00:00 | 209155 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4476 | This is not James, please stop texting me | 6/16/2017 4:56:46 PM +00:00 | 209194 |
| 4477 | Wrong number | 6/16/2017 7:03:09 PM +00:00 | 209244 |
| 4478 | You have the wrong number. | 6/16/2017 8:35:06 PM +00:00 | 209320 |
| 4479 | Wrong number. | 6/16/2017 9:27:52 PM +00:00 | 209340 |
| 4480 | No Travis here No | 6/17/2017 2:12:33 AM +00:00 | 209374 |
| 4481 | As i told u before u have a wrong number n dont text or call this number again | 6/2/2017 4:28:54 AM +00:00 | 209406 |
| 4482 | Wrong number | 6/2/2017 5:47:55 PM +00:00 | 209411 |
| 4483 | Wrong number | 6/2/2017 6:09:03 PM +00:00 | 209413 |
| 4484 | Dont know who the hell you are. But there is no one by the name of Janice at this number. Do not call or text this number EVER AGAIN | 6/2/2017 9:06:40 PM +00:00 | 209433 |
| 4485 | There is no John at this number. This is now a business cell nbr. Please add to the DNC list | 6/21/2017 7:00:28 PM +00:00 | 209444 |
| 4486 | Wrong number | 6/21/2017 9:53:58 PM +00:00 | 209445 |
| 4487 | I am sorry you sent rong person | 6/5/2017 7:53:00 PM +00:00 | 209504 |
| 4488 | Stop texting me b4 u get gorilla pimp slapped I aint a fukin Matthew | 6/6/2017 10:31:52 PM +00:00 | 209568 |
| 4489 | I am not John | 6/6/2017 6:05:03 PM +00:00 | 209621 |
| 4490 | For the 8th time this not Vickies #. Please get your act together. I am on a do not call list and would happily find a way to stop your robo calls. | 6/7/2017 10:23:19 PM +00:00 | 209953 |
| 4491 | Wait this isnt Justin | 6/7/2017 10:50:54 PM +00:00 | 209962 |
| 4492 | I AM NOT DARREN!!!!!!!! | 6/7/2017 10:54:35 PM +00:00 | 209965 |
| 4493 | This no longer jons number | 6/7/2017 11:28:16 PM +00:00 | 209975 |
| 4494 | I am not sandra please remove me from lists | 6/7/2017 11:38:10 PM +00:00 | 209976 |
| 4495 | This isn't chris sorry. Figured this was a spam message | 4/4/2018 9:40:53 PM +00:00 | 210081 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4496 | Austin not here | 4/4/2018 9:51:09 PM +00:00 | 210093 |
| 4497 | You have the wrong number | 4/5/2018 1:09:04 PM +00:00 | 210098 |
| 4498 | I'm not Leo. | 4/5/2018 12:05:23 AM +00:00 | 210137 |
| 4499 | My Name is not Todd. | 4/5/2018 12:06:26 AM +00:00 | 210138 |
| 4500 | Marty don't have this number anymore please stop texting him | 4/6/2018 12:21:28 AM +00:00 | 210297 |
| 4501 | Wrong number | 4/6/2018 12:31:32 AM +00:00 | 210298 |
| 4502 | Wrong number | 4/6/2018 7:59:32 PM +00:00 | 210375 |
| 4503 | hi, sorry, you got the wrong number | 4/6/2018 8:32:09 PM +00:00 | 210386 |
| 4504 | No not David | 4/6/2018 9:47:25 PM +00:00 | 210416 |
| 4505 | Sorry I am not Kathy | 4/7/2018 12:57:52 AM +00:00 | 210436 |
| 4506 | Wrong number | 4/9/2018 9:22:03 PM +00:00 | 210635 |
| 4507 | No I'm not John | 4/9/2018 9:44:18 PM +00:00 | 210643 |
| 4508 | You have the wrong number | 5/18/2017 12:51:42 AM +00:00 | 210698 |
| 4509 | Please remove this number from your database. I get calls and texts from you - there is no Tori at this number. These need to STOP now. | 5/18/2017 5:44:09 PM +00:00 | 210704 |
| 4510 | Not Jada damnit | 5/18/2017 8:18:31 PM +00:00 | 210749 |
| 4511 | Wrong number | 5/18/2017 9:24:34 PM +00:00 | 210757 |
| 4512 | You have a wrong number please dont text me anymore | 5/19/2017 2:41:13 AM +00:00 | 210779 |
| 4513 | STOP WRONG PERSON | 5/19/2017 4:39:03 PM +00:00 | 210786 |
| 4514 | Wrong number | 5/19/2017 6:52:57 PM +00:00 | 210802 |
| 4515 | You have the weong number | 5/19/2017 7:09:53 PM +00:00 | 210810 |
| 4516 | Wrong person | 5/19/2017 9:03:00 PM +00:00 | 210847 |
| 4517 | im not bil | 5/19/2017 9:09:16 PM +00:00 | 210851 |
| 4518 | Not Cindy | 5/19/2017 9:18:12 PM +00:00 | 210855 |
| 4519 | Sorry you have the wrong number | 5/20/2017 12:25:16 PM +00:00 | 210870 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4520 | I you calling the wrong number | 2/28/2018 10:15:32 PM +00:00 | 210873 |
| 4521 | im not isaiah | 2/28/2018 10:28:44 PM +00:00 | 210897 |
| 4522 | This is not Marcus number | 2/28/2018 10:34:40 PM +00:00 | 210905 |
| 4523 | Wrong number | 2/28/2018 10:36:43 PM +00:00 | 210908 |
| 4524 | This is not Brittany. Stop texting me. Thanks | 2/28/2018 10:40:13 PM +00:00 | 210913 |
| 4525 | Wrong number but thanks for looking out | 2/28/2018 10:50:06 PM +00:00 | 210933 |
| 4526 | Wrong number | 2/28/2018 11:00:59 PM +00:00 | 210958 |
| 4527 | Wrong person | 2/28/2018 11:17:38 PM +00:00 | 210978 |
| 4528 | Wrong number | 2/28/2018 11:21:01 PM +00:00 | 210984 |
| 4529 | Who the fuck is hunter. Most be a real Dick this ain't he's. # | 2/28/2018 11:36:10 PM +00:00 | 211001 |
| 4530 | U have thr wrong number | 2/28/2018 12:43:52 AM +00:00 | 211057 |
| 4531 | I am not Hector. | 2/28/2018 7:57:46 PM +00:00 | 211190 |
| 4532 | No, and who is John? | 2/28/2018 9:32:29 PM +00:00 | 211248 |
| 4533 | Wrong number body | 2/28/2018 9:35:27 PM +00:00 | 211257 |
| 4534 | This isn't Steve | 2/28/2018 9:43:06 PM +00:00 | 211269 |
| 4535 | This isn   t amber | 2/3/2018 12:00:34 AM +00:00 | 211328 |
| 4536 | Wrong number | 2/3/2018 2:45:46 AM +00:00 | 211347 |
| 4537 | Wrong number | 2/3/2018 2:58:09 AM +00:00 | 211348 |
| 4538 | You have e the wrong # | 2/3/2018 6:50:34 AM +00:00 | 211370 |
| 4539 | Who this be do you have the wrong number this is Christopher McConnell   s number | 2/5/2018 10:05:15 PM +00:00 | 211395 |
| 4540 | Wrong number. | 2/5/2018 10:41:17 PM +00:00 | 211436 |
| 4541 | How did you get this number? No Chris | 2/5/2018 11:27:56 PM +00:00 | 211477 |
| 4542 | Wrong number | 2/5/2018 11:41:35 PM +00:00 | 211485 |
| 4543 | You have the wrong number. | 2/5/2018 11:51:01 PM +00:00 | 211492 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4544 | This is not Tiffany, my name is Kim an I've had this number for 2 years an I'm sick of getting her debt call ect!!!!! NO | 3/19/2018 10:51:46 PM +00:00 | 211933 |
| 4545 | I'm not David and NO | 3/19/2018 11:30:22 PM +00:00 | 211937 |
| 4546 | Im not sam | 3/19/2018 9:35:19 PM +00:00 | 212079 |
| 4547 | Wrong number | 3/2/2018 10:00:35 PM +00:00 | 212112 |
| 4548 | My name is not David | 3/2/2018 10:43:45 PM +00:00 | 212154 |
| 4549 | This is not Eddie | 3/2/2018 10:47:27 PM +00:00 | 212158 |
| 4550 | Wrong number | 3/2/2018 10:54:46 PM +00:00 | 212169 |
| 4551 | Wrong number. | 3/2/2018 11:03:25 PM +00:00 | 212175 |
| 4552 | No. I am not Justin. Please refrain from sending me any more messages. | 3/2/2018 12:49:01 AM +00:00 | 212222 |
| 4553 | Wrong number dont text back | 3/2/2018 3:14:02 PM +00:00 | 212238 |
| 4554 | This is not Marjorie delete this number on your phone | 3/2/2018 9:35:47 PM +00:00 | 212366 |
| 4555 | I don't know who paul is, you have the wrong number | 3/2/2018 9:41:03 PM +00:00 | 212372 |
| 4556 | This is not jared | 3/20/2018 1:29:37 AM +00:00 | 212390 |
| 4557 | I am not Jamie | 3/20/2018 10:01:51 PM +00:00 | 212393 |
| 4558 | You have the wrong number. Please do not contact me again. | 3/20/2018 2:43:44 PM +00:00 | 212436 |
| 4559 | I am not David. Stop texting me! | 3/20/2018 8:56:44 PM +00:00 | 212538 |
| 4560 | Wrong number | 3/21/2018 10:03:02 PM +00:00 | 212578 |
| 4561 | Wrong number! | 3/21/2018 11:34:21 PM +00:00 | 212617 |
| 4562 | No. Besides, not Kelly. | 3/21/2018 12:07:57 PM +00:00 | 212632 |
| 4563 | Edwak no longer has this number | 3/21/2018 5:11:26 PM +00:00 | 212693 |
| 4564 | Stop texting this number you have the wrong person | 3/21/2018 6:47:12 PM +00:00 | 212707 |
| 4565 | You are calling the wrong number | 3/21/2018 8:47:27 PM +00:00 | 212757 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4566 | Hello. I am not Evelyn. I am Hector. I think you have the wrong party. What is this in reference to, any ways? May be I can help you. | 3/22/2018 8:27:50 PM +00:00 | 212942 |
| 4567 | I'm not karrie, you have the wrong number | 3/22/2018 9:15:08 PM +00:00 | 212962 |
| 4568 | This is not Zack | 3/26/2018 8:08:06 PM +00:00 | 212997 |
| 4569 | U have the wrong number | 3/26/2018 8:38:09 PM +00:00 | 213010 |
| 4570 | This is not codys phone plese stop texting | 3/26/2018 8:55:57 PM +00:00 | 213023 |
| 4571 | WRONG PERSON!! | 3/26/2018 9:43:07 PM +00:00 | 213042 |
| 4572 | This is not Rodney. You have the wrong number. | 3/26/2018 9:50:36 PM +00:00 | 213051 |
| 4573 | What wrong? | 3/27/2018 2:58:37 PM +00:00 | 213131 |
| 4574 | You have the wrong phone number please stop texting me | 3/27/2018 7:00:32 PM +00:00 | 213235 |
| 4575 | I'm 14 years old wrong number | 3/27/2018 7:54:21 PM +00:00 | 213285 |
| 4576 | My name isn't John | 3/27/2018 8:03:08 PM +00:00 | 213293 |
| 4577 | I am not Taylor stop texting me | 3/28/2018 10:19:59 PM +00:00 | 213417 |
| 4578 | Not Kaylee stop texting | 3/28/2018 10:21:11 PM +00:00 | 213418 |
| 4579 | wrong number | 3/28/2018 10:29:18 PM +00:00 | 213442 |
| 4580 | No, wrong number | 3/28/2018 10:31:16 PM +00:00 | 213448 |
| 4581 | You have the wrong number please stop calling me | 3/28/2018 10:53:30 PM +00:00 | 213474 |
| 4582 | There's no rex here sorry | 3/28/2018 10:55:38 PM +00:00 | 213477 |
| 4583 | This isn't rhodas phone number. You have the wrong number | 3/28/2018 11:04:42 PM +00:00 | 213482 |
| 4584 | Sorry no Stacey here | 3/28/2018 11:16:34 PM +00:00 | 213487 |
| 4585 | Am not Orlando ok | 3/28/2018 11:25:23 PM +00:00 | 213497 |
| 4586 | You have the wrong number | 3/28/2018 11:56:06 PM +00:00 | 213527 |
| 4587 | Stop fucking texting this number I knoe no fucking Shawn | 3/28/2018 8:42:46 PM +00:00 | 213648 |
| 4588 | I'm sorry I believe you have the wrong number | 3/28/2018 8:43:23 PM +00:00 | 213650 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4589 | Not Beronica | 3/29/2018 1:41:46 AM +00:00 | 213733 |
| 4590 | Wrong nunber | 3/29/2018 10:09:48 PM +00:00 | 213740 |
| 4591 | not Samantha | 3/29/2018 12:13:00 AM +00:00 | 213768 |
| 4592 | Wrong number wrong name quit calling my phone please thank you and I appreciate it this text right right back at you cuz you have the wrong number the wrong person thank you for your cooperation take my number off the phone please willivee signed by my lawyer thank you I appreciate it | 3/29/2018 3:43:25 AM +00:00 | 213824 |
| 4593 | Take my number off your call list computer mobile phone your whole system thank you wrong number wrong person thank you and good luck | 3/29/2018 3:44:20 AM +00:00 | 213827 |
| 4594 | You have the wrong number | 3/29/2018 8:41:31 PM +00:00 | 213912 |
| 4595 | Wrong # this is not Willie number anymore | 3/29/2018 8:43:21 PM +00:00 | 213914 |
| 4596 | Um I think you have the wrong number | 3/29/2018 9:11:06 PM +00:00 | 213924 |
| 4597 | You had the wrong person | 3/3/2018 12:43:10 AM +00:00 | 213974 |
| 4598 | THIS IS NOT SHARON | 3/3/2018 2:01:31 AM +00:00 | 213981 |
| 4599 | No wrong number | 4/3/2018 11:20:14 PM +00:00 | 214092 |
| 4600 | you have the wrong number | 4/3/2018 9:41:56 PM +00:00 | 214238 |
| 4601 | This is. Not dianna | 4/4/2018 11:45:27 PM +00:00 | 214298 |
| 4602 | It's a wrong number I am not chuong!!! | 4/4/2018 11:58:54 PM +00:00 | 214309 |
| 4603 | this is not Jhon I am 10 plz. Stop | 4/4/2018 2:54:04 AM +00:00 | 214327 |
| 4604 | It has the wrong number | 4/4/2018 3:21:11 AM +00:00 | 214334 |
| 4605 | You have a wrong number - there is no Sophie here. Hope she's ok. | 4/4/2018 8:34:35 PM +00:00 | 214413 |
| 4606 | Wrong person | 4/4/2018 8:38:12 PM +00:00 | 214419 |
| 4607 | Wrong number | 4/4/2018 8:48:03 PM +00:00 | 214425 |
| 4608 | This isn't Heather. Stop texting me. | 4/4/2018 9:25:13 PM +00:00 | 214458 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4609 | What wrong number | 4/5/2018 11:38:51 PM +00:00 | 214510 |
| 4610 | I think You have the wrong number | 4/5/2018 8:50:35 PM +00:00 | 214624 |
| 4611 | Wrong number | 4/6/2018 8:21:47 PM +00:00 | 214762 |
| 4612 | NO. wrong number. STOP calling | 4/6/2018 9:35:39 PM +00:00 | 214792 |
| 4613 | Stop sending me these messages I am not eric | 4/7/2018 2:42:14 PM +00:00 | 214821 |
| 4614 | I text wrong number | 4/9/2018 11:24:53 PM +00:00 | 214867 |
| 4615 | Wrong number | 4/9/2018 9:03:46 PM +00:00 | 215029 |
| 4616 | NO....you have the wrong number....there is no Andrew here. | 4/10/2018 9:37:34 PM +00:00 | 215084 |
| 4617 | No not Maria | 4/10/2018 9:58:52 PM +00:00 | 215098 |
| 4618 | Wrong number jack ass | 4/11/2018 10:01:21 PM +00:00 | 215104 |
| 4619 | Wrong numbet | 4/11/2018 11:40:41 PM +00:00 | 215153 |
| 4620 | This not Harjit u have the # | 4/11/2018 11:52:04 PM +00:00 | 215161 |
| 4621 | Bitch this aint jessica !! | 4/11/2018 8:37:28 PM +00:00 | 215292 |
| 4622 | wrong number sorry | 4/11/2018 8:40:45 PM +00:00 | 215295 |
| 4623 | Wrong number | 4/11/2018 8:53:29 PM +00:00 | 215311 |
| 4624 | Demetria no longer has this phone # | 4/11/2018 8:55:07 PM +00:00 | 215314 |
| 4625 | This number does not belong to Roxana | 4/11/2018 9:18:13 PM +00:00 | 215333 |
| 4626 | This is not no Beth phone | 4/11/2018 9:26:46 PM +00:00 | 215341 |
| 4627 | He does not own this phone | 4/11/2018 9:40:57 PM +00:00 | 215349 |
| 4628 | No I am not Eliseu | 4/11/2018 9:41:58 PM +00:00 | 215350 |
| 4629 | Wrong number | 4/12/2018 12:50:08 AM +00:00 | 215381 |
| 4630 | I not Larry | 4/13/2018 10:09:35 PM +00:00 | 215411 |
| 4631 | Wrong number don't contact again | 4/2/2018 8:19:00 PM +00:00 | 215591 |
| 4632 | Wrong number | 4/3/2018 11:46:59 PM +00:00 | 215672 |
| 4633 | I think you got the wrong number fella | 4/3/2018 12:06:58 AM +00:00 | 215679 |
| 4634 | U GOT THE WRONG NUMBER | 4/4/2018 10:27:27 PM +00:00 | 215874 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4635 | You have a wrong number | 4/4/2018 11:56:19 PM +00:00 | 215907 |
| 4636 | You have the wrong numger | 4/4/2018 11:59:59 PM +00:00 | 215909 |
| 4637 | you have the wrong number stop calling and texing me | 4/4/2018 2:09:12 AM +00:00 | 215922 |
| 4638 | Wrong number | 4/4/2018 8:30:40 PM +00:00 | 216000 |
| 4639 | Sorry you have the wrong number | 4/4/2018 8:58:29 PM +00:00 | 216030 |
| 4640 | Wrong number | 4/4/2018 9:10:42 PM +00:00 | 216043 |
| 4641 | Wrong number | 4/4/2018 9:45:41 PM +00:00 | 216069 |
| 4642 | You got the wrong number | 4/5/2018 10:18:40 PM +00:00 | 216091 |
| 4643 | This ain't Mckenley | 3/28/2018 7:07:07 PM +00:00 | 216149 |
| 4644 | Wrong number | 3/28/2018 8:45:26 PM +00:00 | 216195 |
| 4645 | Wrong number | 3/28/2018 9:20:38 PM +00:00 | 216246 |
| 4646 | My name is not David. Please take me off your list | 3/28/2018 9:53:20 PM +00:00 | 216267 |
| 4647 | U have wrong number | 3/29/2018 12:58:58 PM +00:00 | 216344 |
| 4648 | Do not text this # again I'm not ashley | 3/29/2018 4:08:57 PM +00:00 | 216377 |
| 4649 | This is t ashley | 3/29/2018 8:21:30 PM +00:00 | 216430 |
| 4650 | Wrong num | 3/3/2018 12:33:49 AM +00:00 | 216499 |
| 4651 | Wrong number .. take me off your list.. only 15 years old | 3/30/2018 3:19:40 AM +00:00 | 216591 |
| 4652 | This isn't Michael phone | 3/30/2018 9:55:53 PM +00:00 | 216678 |
| 4653 | This is not Gregory phone | 3/31/2018 12:31:42 AM +00:00 | 216689 |
| 4654 | You have the wrong number | 3/31/2018 12:57:09 AM +00:00 | 216692 |
| 4655 | This not shanika phone number so stop calling this number | 3/5/2018 10:01:50 PM +00:00 | 216724 |
| 4656 | You got the wrong person | 3/6/2018 1:58:22 AM +00:00 | 217101 |
| 4657 | No. This is not Charlotte and never has been. | 3/6/2018 10:16:40 PM +00:00 | 217112 |
| 4658 | Wrong number | 6/8/2017 2:29:57 PM +00:00 | 217160 |
| 4659 | Im not Jabari | 6/8/2017 5:14:00 PM +00:00 | 217182 |
| 4660 | This is not Harold quit texting this number | 6/8/2017 7:26:32 PM +00:00 | 217235 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4661 | Hello - stop texting me. You have the wrong number! | 6/8/2017 7:33:09 PM +00:00 | 217241 |
| 4662 | You have wrong number. My name is Enid | 6/8/2017 8:15:12 PM +00:00 | 217286 |
| 4663 | This isnt Glenn sorry | 6/8/2017 8:37:14 PM +00:00 | 217305 |
| 4664 | I think you hav the wrong person | 6/8/2017 8:52:36 PM +00:00 | 217316 |
| 4665 | Stop!!! You have the wrong number. This is a business phone, and there is no Michael here. Stop | 6/8/2017 9:26:56 PM +00:00 | 217335 |
| 4666 | Not Jeff, please stop texting me. | 6/8/2017 9:29:35 PM +00:00 | 217337 |
| 4667 | My name is not Enid | 6/8/2017 9:42:47 PM +00:00 | 217342 |
| 4668 | Stop contacting me. You have the wrong number. | 6/9/2017 4:33:02 PM +00:00 | 217410 |
| 4669 | U have wrong number. | 6/9/2017 5:43:44 PM +00:00 | 217430 |
| 4670 | Wrong person | 6/9/2017 6:03:38 PM +00:00 | 217435 |
| 4671 | I am not jeremy! | 6/9/2017 6:10:12 PM +00:00 | 217437 |
| 4672 | My names Jeff | 6/9/2017 6:28:01 PM +00:00 | 217444 |
| 4673 | I am not lashawn | 6/9/2017 7:41:46 PM +00:00 | 217494 |
| 4674 | I was on the phone My name isnt jenni | 6/9/2017 7:44:05 PM +00:00 | 217497 |
| 4675 | This isnt danny | 6/9/2017 8:09:34 PM +00:00 | 217511 |
| 4676 | I am not carmen ! | 9/25/2017 3:43:03 PM +00:00 | 217571 |
| 4677 | I   m not sure I think u have the wrong number | 9/28/2017 3:13:58 PM +00:00 | 217604 |
| 4678 | Quit texting this ain't yesido | 9/28/2017 8:10:16 PM +00:00 | 217619 |
| 4679 | I am not lee | 9/30/2017 12:30:27 AM +00:00 | 217676 |
| 4680 | Wrong number. I'm not Leanee. | 9/30/2017 4:44:41 AM +00:00 | 217677 |
| 4681 | Wrong number NO | 6/7/2017 4:26:03 PM +00:00 | 217689 |
| 4682 | This is not deantre, i wish u would remove my number please | 6/7/2017 4:47:27 PM +00:00 | 217695 |
| 4683 | Im not Maria so stop texting me Im blocking your number | 6/7/2017 5:10:55 PM +00:00 | 217698 |
| 4684 | Wrong number | 6/7/2017 5:31:58 PM +00:00 | 217710 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4685 | There is no James at this number. Have this # >35 years. Please delete this #. | 6/7/2017 5:55:54 PM +00:00 | 217717 |
| 4686 | This is not Walter I wish you people would stop. Ive had this number since 2007 no one named Walter had ever been reachable at this number | 6/7/2017 6:16:06 PM +00:00 | 217723 |
| 4687 | Stop texting me. You have the wrong number | 6/7/2017 6:23:41 PM +00:00 | 217726 |
| 4688 | Im not Roy. Stop texting or calling. | 6/7/2017 6:25:56 PM +00:00 | 217727 |
| 4689 | Who the hell is Cecilia? | 6/7/2017 6:50:46 PM +00:00 | 217745 |
| 4690 | I am not Abby stop calling me. Thank you | 6/7/2017 7:33:16 PM +00:00 | 217769 |
| 4691 | Im not ANTHONY | 6/7/2017 7:39:21 PM +00:00 | 217774 |
| 4692 | I do not know a Michael Powers and I keep telling you guys you stop calling and now you are texting there is no Michael powers number | 6/7/2017 8:07:59 PM +00:00 | 217807 |
| 4693 | My name isnt Benjamin. | 6/7/2017 8:44:00 PM +00:00 | 217835 |
| 4694 | No Duane at this number | 6/7/2017 8:53:48 PM +00:00 | 217845 |
| 4695 | This is a wrong number and harassment. I am not Ronald. Take me off your list. | 6/7/2017 8:53:59 PM +00:00 | 217846 |
| 4696 | Not kens phone please stop contacting me for ken | 6/7/2017 9:05:49 PM +00:00 | 217858 |
| 4697 | Do not text this number again. This is not Judy!! | 6/7/2017 9:21:47 PM +00:00 | 217869 |
| 4698 | Sorry u got the wrong number this not Jake | 6/7/2017 9:31:17 PM +00:00 | 217874 |
| 4699 | This isnt Jodi!! Please stop messaging me!!! | 6/7/2017 9:39:32 PM +00:00 | 217888 |
| 4700 | This is Not Giovannis number its Maddys number. Please stop calling | 6/7/2017 9:43:03 PM +00:00 | 217890 |
| 4701 | You have the wrong person | 6/8/2017 11:12:23 PM +00:00 | 217930 |
| 4702 | WRONG NUMBER | 6/8/2017 12:36:33 AM +00:00 | 217949 |
| 4703 | Wrong number | 6/8/2017 6:32:12 PM +00:00 | 217974 |
| 4704 | Wrong #. Please take me off the list | 6/8/2017 8:18:09 PM +00:00 | 218044 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4705 | Theres no Robert at this number so please leave me the hell alone!!! | 6/8/2017 9:14:54 PM +00:00 | 218077 |
| 4706 | I am not Rosa. This is the wrong number. Please do not contact me again. | 6/9/2017 12:00:47 AM +00:00 | 218134 |
| 4707 | Wrong number | 6/9/2017 5:48:26 PM +00:00 | 218167 |
| 4708 | Im srry u have the wrong number | 6/9/2017 6:48:21 PM +00:00 | 218190 |
| 4709 | This is not fucking. Tyreece. Please stop texting and calling my phone | 6/9/2017 6:53:14 PM +00:00 | 218192 |
| 4710 | Wrong number | 6/9/2017 7:11:33 PM +00:00 | 218210 |
| 4711 | IM 15 YOU HAVE THE WRONG NUMBER BUDDY PLZ TAKE ME OFF YOUR LIST | 6/9/2017 7:56:42 PM +00:00 | 218242 |
| 4712 | Im not Deirdre | 6/9/2017 7:58:27 PM +00:00 | 218249 |
| 4713 | NOT Thomas!!! Do not text me again!! | 6/9/2017 9:09:00 PM +00:00 | 218293 |
| 4714 | Wrong number | 9/27/2017 8:46:42 PM +00:00 | 218333 |
| 4715 | This aint no gotdamn kristen stop texting an callin me | 9/28/2017 8:44:04 PM +00:00 | 218359 |
| 4716 | NO. And I am not Allison ! LoL | 9/29/2017 10:03:59 PM +00:00 | 218362 |
| 4717 | NO IM NOT ROBERT | 9/29/2017 9:54:47 PM +00:00 | 218407 |
| 4718 | Wrong person. Do not send again | 5/22/2017 8:48:38 PM +00:00 | 218422 |
| 4719 | Wrong number | 5/22/2017 9:46:40 PM +00:00 | 218442 |
| 4720 | This isnt Carlos | 5/23/2017 10:21:32 PM +00:00 | 218458 |
| 4721 | You are not texting to Kanye. You have the wrong number. | 5/23/2017 2:27:07 PM +00:00 | 218474 |
| 4722 | My name is not devin | 5/23/2017 2:54:31 PM +00:00 | 218478 |
| 4723 | Sorry am not Blake | 5/23/2017 5:56:46 PM +00:00 | 218508 |
| 4724 | Wrong person, stop contacting me | 5/23/2017 6:11:48 PM +00:00 | 218512 |
| 4725 | Stop calling me and sending me stuff idk no Isabel | 5/23/2017 6:36:34 PM +00:00 | 218524 |
| 4726 | You have wrong number | 5/23/2017 6:59:48 PM +00:00 | 218534 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4727 | Stop texting me this isnt Bonnie | 5/23/2017 7:04:19 PM +00:00 | 218537 |
| 4728 | Um i think you have the wrong number. | 5/23/2017 8:18:23 PM +00:00 | 218571 |
| 4729 | Who is you. Im not matt | 5/23/2017 8:32:11 PM +00:00 | 218578 |
| 4730 | Im not Rita!!!! | 5/24/2017 10:57:27 PM +00:00 | 218611 |
| 4731 | Please remove me from this list. I am NOT Rebecca | 5/24/2017 5:20:46 PM +00:00 | 218634 |
| 4732 | Wrong number | 5/24/2017 6:41:41 PM +00:00 | 218648 |
| 4733 | Stop fucking texting Im not no Jermaine fuck off | 5/24/2017 6:53:17 PM +00:00 | 218652 |
| 4734 | This isnt JASON so please STOP!!!!!!!!! With the texts and calls | 5/24/2017 8:15:22 PM +00:00 | 218667 |
| 4735 | You keep getting the wrong number I sent you messages 3 times please check your number and dont text me again | 5/24/2017 8:34:14 PM +00:00 | 218673 |
| 4736 | No Brianna here stop text Please!! | 5/24/2017 8:34:43 PM +00:00 | 218674 |
| 4737 | I did not request any information, you have the wrong person. | 5/24/2017 9:08:09 PM +00:00 | 218681 |
| 4738 | This isnt Anthony wrong number | 5/24/2017 9:15:00 PM +00:00 | 218684 |
| 4739 | Fuck u no jeff here Jessica loves Sonny | 5/24/2017 9:29:12 PM +00:00 | 218687 |
| 4740 | Stop texting me you have the wrong number | 5/25/2017 10:21:30 PM +00:00 | 218692 |
| 4741 | Stop texting me im not cholo | 5/25/2017 2:24:25 AM +00:00 | 218701 |
| 4742 | Youve got the wrong number. | 5/25/2017 4:10:23 PM +00:00 | 218708 |
| 4743 | Stop texting me Im not Darrel | 5/25/2017 7:41:20 PM +00:00 | 218732 |
| 4744 | You have the wrong person | 5/26/2017 8:27:50 PM +00:00 | 218776 |
| 4745 | You got the wrong number | 5/27/2017 12:24:31 AM +00:00 | 218782 |
| 4746 | Who the fuck is Jeffrey!? Quit fucking messaging me! | 5/30/2017 7:29:25 PM +00:00 | 218798 |
| 4747 | You have the wrong person/number | 5/31/2017 10:14:47 PM +00:00 | 218803 |
| 4748 | You have wrong number. | 5/31/2017 3:36:04 PM +00:00 | 218808 |
| 4749 | Do not textthis number again you have the wrong number | 5/31/2017 5:27:04 PM +00:00 | 218814 |
| 4750 | I am not Joseph! Stop with the texts!! | 5/31/2017 5:41:03 PM +00:00 | 218815 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4751 | This isnt Patrick! | 5/31/2017 5:45:33 PM +00:00 | 218816 |
| 4752 | Youve got the wrong number there is no Camilo here | 5/31/2017 5:51:38 PM +00:00 | 218817 |
| 4753 | Leave me alone!!!! This is NOT Stephanie | 5/31/2017 6:15:20 PM +00:00 | 218820 |
| 4754 | Who is john | 5/31/2017 7:10:39 PM +00:00 | 218822 |
| 4755 | Please stop texting. I am not Anna. You have the wrong number. | 5/31/2017 8:13:37 PM +00:00 | 218834 |
| 4756 | I dont know what kind of scam you are pulling but I have repeatedly told everyone who has texted or called that this is not Rebekah. Take my number out | 5/31/2017 8:20:01 PM +00:00 | 218836 |
| 4757 | This is not jamie | 5/31/2017 8:45:23 PM +00:00 | 218838 |
| 4758 | Leave me alone in not cailey | 5/31/2017 9:49:45 PM +00:00 | 218847 |
| 4759 | Im not Blanca she no longer have this phone | 6/1/2017 3:48:58 AM +00:00 | 218857 |
| 4760 | THIS IS NOT RONALD REMOVE THIS NUMBER | 6/12/2017 5:37:15 PM +00:00 | 218940 |
| 4761 | Wrong number | 3/27/2018 7:07:01 PM +00:00 | 218962 |
| 4762 | No....you have the wrong number | 3/27/2018 8:58:24 PM +00:00 | 219054 |
| 4763 | I'm not mark, my name is Bill Cosby | 3/28/2018 10:07:16 AM +00:00 | 219113 |
| 4764 | This is not Allan's number | 3/28/2018 10:11:56 PM +00:00 | 219115 |
| 4765 | You got the wrong numbers | 3/28/2018 10:27:22 PM +00:00 | 219134 |
| 4766 | Wrong number | 3/28/2018 10:32:50 PM +00:00 | 219147 |
| 4767 | Not Leticia wrong number. | 3/28/2018 10:41:33 PM +00:00 | 219161 |
| 4768 | THIS IS NOT CLAYTON | 3/28/2018 6:09:27 PM +00:00 | 219273 |
| 4769 | Sorry you have the wrong number. | 3/28/2018 9:03:58 PM +00:00 | 219351 |
| 4770 | U got the wrong number | 3/29/2018 1:36:12 PM +00:00 | 219410 |
| 4771 | wrong number | 3/29/2018 12:11:43 AM +00:00 | 219443 |
| 4772 | Im not Victoria | 3/29/2018 12:35:59 AM +00:00 | 219453 |
| 4773 | Wrong number | 3/29/2018 8:30:15 PM +00:00 | 219542 |
| 4774 | You got the wrong number sorry | 3/29/2018 9:04:00 PM +00:00 | 219553 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4775 | I don't know who Erika is | 3/3/2018 1:36:01 AM +00:00 | 219579 |
| 4776 | I   m not David | 3/3/2018 12:08:14 AM +00:00 | 219590 |
| 4777 | No Phillip here | 3/3/2018 12:33:15 AM +00:00 | 219596 |
| 4778 | Wrong number | 3/3/2018 12:36:36 AM +00:00 | 219599 |
| 4779 | I'm not Raina and I never had a credit card. | 3/3/2018 12:54:22 AM +00:00 | 219605 |
| 4780 | This isn't Joseph fuckin a I told you this a tablet. | 3/3/2018 2:49:54 AM +00:00 | 219619 |
| 4781 | You have the wrong number | 3/30/2018 10:15:01 PM +00:00 | 219654 |
| 4782 | There is no patty here don't bug me about patty I don't know any patty | 3/30/2018 5:10:53 PM +00:00 | 219715 |
| 4783 | Please stop texting Jess! He does not have this number. | 3/30/2018 7:31:55 PM +00:00 | 219741 |
| 4784 | I'm not David I don't know what David | 3/30/2018 8:22:29 PM +00:00 | 219759 |
| 4785 | Wrong number | 3/31/2018 1:30:13 AM +00:00 | 219798 |
| 4786 | Sorry wrong number | 3/5/2018 1:27:34 PM +00:00 | 219844 |
| 4787 | No , and this is not Robert !!!! Stop the texting to me!!! | 3/5/2018 10:25:49 PM +00:00 | 219868 |
| 4788 | Wrong number | 3/23/2018 10:30:43 PM +00:00 | 220025 |
| 4789 | This is not amber please stop calling and texting | 3/23/2018 8:26:07 PM +00:00 | 220117 |
| 4790 | I think you have the wrong# | 3/23/2018 8:33:19 PM +00:00 | 220121 |
| 4791 | IM NOT   saayid | 3/23/2018 8:36:24 PM +00:00 | 220123 |
| 4792 | You have the wrong number, no Mark here | 3/23/2018 9:41:04 PM +00:00 | 220158 |
| 4793 | NO Prescott doesn't have this number anymore. An hasn't for a couple of years. | 3/23/2018 9:57:10 PM +00:00 | 220165 |
| 4794 | NO, you got the wrong #! | 3/24/2018 2:45:14 PM +00:00 | 220187 |
| 4795 | I   m not Delio. So please stop texting and bothering me all the time. | 3/26/2018 11:23:29 PM +00:00 | 220226 |
| 4796 | Wrong number | 3/26/2018 7:13:18 PM +00:00 | 220372 |
| 4797 | Wrong person | 3/26/2018 7:15:37 PM +00:00 | 220373 |
| 4798 | Sorry you got the wrong number | 3/27/2018 11:46:09 PM +00:00 | 220484 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4799 | Wrong # | 3/27/2018 11:56:24 PM +00:00 | 220488 |
| 4800 | please do not disturb anymore. wrong phone | 3/27/2018 6:47:16 PM +00:00 | 220573 |
| 4801 | Wrong number | 3/27/2018 9:36:13 PM +00:00 | 220727 |
| 4802 | You have the wrong number | 3/28/2018 1:19:27 AM +00:00 | 220763 |
| 4803 | I don't know who Brian is. No one here with that name | 3/28/2018 10:07:09 PM +00:00 | 220772 |
| 4804 | Wrong number | 3/28/2018 10:25:37 PM +00:00 | 220789 |
| 4805 | Don't have this #anymore. | 3/28/2018 10:31:06 PM +00:00 | 220805 |
| 4806 | There is no one by that name here. Stop calling and texting | 3/28/2018 10:33:14 PM +00:00 | 220812 |
| 4807 | WRONG NUMBER!!! STOP TEXTING!!! | 3/28/2018 11:15:47 PM +00:00 | 220858 |
| 4808 | This is not Allen !! | 3/28/2018 11:28:36 PM +00:00 | 220876 |
| 4809 | Wrong number | 3/28/2018 11:44:17 PM +00:00 | 220892 |
| 4810 | Who is velta | 3/28/2018 11:44:19 PM +00:00 | 220893 |
| 4811 | Wrong number | 3/28/2018 4:34:16 AM +00:00 | 220947 |
| 4812 | Wrong number | 3/28/2018 8:22:24 PM +00:00 | 220989 |
| 4813 | IM NOT BRIAN. | 3/28/2018 8:38:30 PM +00:00 | 221000 |
| 4814 | You have the wrong number | 3/28/2018 8:40:45 PM +00:00 | 221002 |
| 4815 | I am not amanda you have the wrong number | 3/10/2018 2:36:48 AM +00:00 | 221109 |
| 4816 | This is the last time that I am going to tell you I Am Not Gustavo!!!!!!!!!!!!!!! Stop Calling and Texting my Phone Number!!!!!!!! | 3/10/2018 5:06:14 AM +00:00 | 221121 |
| 4817 | " you have the wrong number | 3/13/2018 10:05:43 PM +00:00 | 221297 |
| 4818 | REMOVE THIS NUMBER IMMEDIATELY!!!     Stop texting this number it belongs | 3/13/2018 3:09:35 PM +00:00 | 221405 |
| 4819 | You have the wrong number | 3/13/2018 4:59:07 PM +00:00 | 221451 |
| 4820 | I'm not Luis | 3/13/2018 6:57:23 PM +00:00 | 221486 |
| 4821 | Wrong number | 3/13/2018 9:54:07 PM +00:00 | 221569 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4822 | NO NO NO NO AND WRONG NUMBER | 3/14/2018 10:14:51 PM +00:00 | 221584 |
| 4823 | Wrong number | 3/14/2018 11:13:33 PM +00:00 | 221624 |
| 4824 | This is not her number no more | 3/14/2018 9:15:13 AM +00:00 | 221781 |
| 4825 | I am not luiz.... You got the wrong number | 3/14/2018 9:25:20 PM +00:00 | 221789 |
| 4826 | Who is Jermaine | 3/14/2018 9:35:43 PM +00:00 | 221793 |
| 4827 | Wrong number | 3/14/2018 9:51:00 PM +00:00 | 221806 |
| 4828 | Wrong number | 3/14/2018 9:55:47 PM +00:00 | 221810 |
| 4829 | Cn you stop you have the wrong phone number | 3/15/2018 11:53:13 PM +00:00 | 221843 |
| 4830 | Wrong number | 3/15/2018 4:01:28 AM +00:00 | 221895 |
| 4831 | You have the wrong number | 3/15/2018 8:52:44 PM +00:00 | 221974 |
| 4832 | I'm not Patti | 3/15/2018 9:25:58 PM +00:00 | 221991 |
| 4833 | Wrong number | 3/16/2018 2:11:13 AM +00:00 | 222041 |
| 4834 | This is not julius. | 3/16/2018 6:59:14 PM +00:00 | 222089 |
| 4835 | Wrong number! | 5/18/2017 6:06:28 PM +00:00 | 222165 |
| 4836 | Im not Julian!!! Stop texting me! | 5/18/2017 7:03:51 PM +00:00 | 222172 |
| 4837 | I believe you have the incorrect number. I dont have credit card debt, due to not owning a credit card. Sorry for the inconvenience! Have a great day :) | 5/19/2017 2:36:35 PM +00:00 | 222226 |
| 4838 | T h i s   i s   N O T   C h r i s t i n a s   N U M B E R | 5/19/2017 2:39:27 PM +00:00 | 222228 |
| 4839 | Wrong number ! | 5/19/2017 6:01:42 PM +00:00 | 222236 |
| 4840 | Wrong number | 5/19/2017 7:20:31 PM +00:00 | 222255 |
| 4841 | im not kentrell Jesus Christ | 5/19/2017 9:20:49 PM +00:00 | 222295 |
| 4842 | I dont have a credit card i think u have the wrong number | 5/22/2017 1:57:56 PM +00:00 | 222323 |
| 4843 | I think you have the wrong person | 5/22/2017 10:01:10 PM +00:00 | 222324 |
| 4844 | Marcello does not have this phone anymore. | 5/22/2017 10:13:47 PM +00:00 | 222328 |
| 4845 | Wrong number | 5/22/2017 10:32:54 PM +00:00 | 222331 |
| 4846 | No problem Who is this? U may have wrong number | 5/22/2017 3:16:32 PM +00:00 | 222349 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4847 | Take me of the calling/texting list. My name is not Terrell, you have the wrong number... | 5/22/2017 4:13:54 PM +00:00 | 222357 |
| 4848 | Wrong # | 5/22/2017 4:40:28 PM +00:00 | 222359 |
| 4849 | Wrong number | 5/22/2017 5:50:35 PM +00:00 | 222368 |
| 4850 | Name isnt Brian must b lost | 5/22/2017 5:56:16 PM +00:00 | 222369 |
| 4851 | Wrong # | 5/22/2017 7:17:54 PM +00:00 | 222392 |
| 4852 | STOP!!! Im not Honesti! | 5/22/2017 8:16:49 PM +00:00 | 222413 |
| 4853 | This is not Sheilas phone | 5/22/2017 9:16:54 PM +00:00 | 222430 |
| 4854 | Not Marcellos phone. | 5/22/2017 9:51:49 PM +00:00 | 222437 |
| 4855 | U have the wrong #! Please stop calling/texting! Thank you | 5/23/2017 12:41:00 AM +00:00 | 222468 |
| 4856 | You have the wrong number stop fucking texting me | 5/23/2017 4:57:00 PM +00:00 | 222489 |
| 4857 | This is not david | 5/23/2017 5:08:00 PM +00:00 | 222493 |
| 4858 | Wrong number | 5/23/2017 5:48:24 PM +00:00 | 222502 |
| 4859 | No Richard at this number. DO NOT SEND ANY MORE MESSAGES TO THIS NUMBER | 5/23/2017 5:52:05 PM +00:00 | 222503 |
| 4860 | You have the wrong number | 5/23/2017 5:52:28 PM +00:00 | 222504 |
| 4861 | This is not Maria stop texting me!!!! | 5/23/2017 6:25:26 PM +00:00 | 222512 |
| 4862 | My name is yhonmanuel | 5/23/2017 8:23:39 PM +00:00 | 222564 |
| 4863 | Wrong number | 5/23/2017 9:06:28 PM +00:00 | 222571 |
| 4864 | Wrong number Im not Jeff stop texting me | 5/24/2017 5:12:20 PM +00:00 | 222627 |
| 4865 | U have the wrong number | 5/24/2017 5:22:58 PM +00:00 | 222633 |
| 4866 | My name is not Randy...quit texting me | 5/24/2017 5:31:35 PM +00:00 | 222636 |
| 4867 | You must have the wrong number | 5/24/2017 5:45:03 PM +00:00 | 222644 |
| 4868 | You have the wrong number | 5/24/2017 7:05:42 PM +00:00 | 222659 |
| 4869 | Sorry this number is not for a Jason. | 5/24/2017 8:51:53 PM +00:00 | 222679 |
| 4870 | You have the wrong number | 5/24/2017 8:57:50 PM +00:00 | 222681 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4871 | Im not troy you idiot ! ! Get your ph number right | 5/24/2017 9:28:42 PM +00:00 | 222686 |
| 4872 | Im not Matthew dammit | 5/26/2017 7:14:42 PM +00:00 | 222784 |
| 4873 | You have the wrong number | 5/31/2017 5:34:50 PM +00:00 | 222820 |
| 4874 | Wrong number | 5/31/2017 5:44:43 PM +00:00 | 222821 |
| 4875 | Who ever you are trying to contact this is no longer there number so can you please put this number on the do not call list thanks | 5/31/2017 6:09:05 PM +00:00 | 222825 |
| 4876 | Wrong number! | 5/31/2017 6:24:20 PM +00:00 | 222827 |
| 4877 | The problem is I dont take you serious, because you cant even get my name right. | 5/31/2017 6:36:24 PM +00:00 | 222829 |
| 4878 | I dont give a damn what u and Karen do this is not her number | 5/31/2017 7:25:22 PM +00:00 | 222834 |
| 4879 | This is a private number find your Debbie else where | 5/31/2017 7:27:28 PM +00:00 | 222835 |
| 4880 | This not Satoya. I dont know Satoya. Got this number last year when i changed mobile phone monthly plan. Thank you! | 5/31/2017 7:28:37 PM +00:00 | 222836 |
| 4881 | I just reported your numbers to FTC perhaps youre learn when someone tells you you got the wrong number to listen | 5/31/2017 7:36:53 PM +00:00 | 222838 |
| 4882 | Im not Ross please stop | 5/31/2017 8:34:51 PM +00:00 | 222853 |
| 4883 | This is not Teresas number | 5/31/2017 9:18:56 PM +00:00 | 222858 |
| 4884 | Please stop sending message to this number. This is not Patricia. | 5/31/2017 9:23:29 PM +00:00 | 222860 |
| 4885 | I dont know who Jonathan is so go away | 6/1/2017 11:13:32 AM +00:00 | 222866 |
| 4886 | There is no. Lesa that lives here | 6/1/2017 5:37:38 PM +00:00 | 222873 |
| 4887 | Who the fuck is Jenny? | 6/1/2017 6:12:35 PM +00:00 | 222875 |
| 4888 | Wrong number | 6/1/2017 8:59:31 PM +00:00 | 222888 |

| # | Message | Created | Original row number |
|---|---|---|---|
| 4889 | Iam not Brittany...wrong nbr!!! | 6/12/2017 10:22:23 PM +00:00 | 222936 |
| 4890 | Not daniel | 4/9/2018 6:34:18 PM +00:00 | 223070 |
| 4891 | NO. This is not Jim s number. I don t know who you are looking for but a female owns this phone. Please stop texting me. | 4/9/2018 8:48:45 PM +00:00 | 223129 |
| 4892 | Wrong number, not Angela | 5/18/2017 10:24:55 PM +00:00 | 223224 |
| 4893 | This is not Morgans phone # | 5/18/2017 8:57:57 PM +00:00 | 223272 |
| 4894 | This is not Amy | 5/19/2017 11:32:59 PM +00:00 | 223296 |
| 4895 | Wrong number | 5/19/2017 6:51:38 PM +00:00 | 223318 |
| 4896 | Not cathy | 5/19/2017 7:01:55 PM +00:00 | 223324 |
| 4897 | You have wrong person | 5/19/2017 7:11:01 PM +00:00 | 223328 |
| 4898 | My name is not Brandon dont call me anymore | 5/19/2017 7:57:49 PM +00:00 | 223341 |
| 4899 | You have the wrong number | 5/19/2017 8:04:37 PM +00:00 | 223343 |
| 4900 | Please take this number off your list This is not Jeff or his cell phone number | 5/19/2017 8:11:06 PM +00:00 | 223346 |
| 4901 | Wrong number | 5/19/2017 8:21:33 PM +00:00 | 223348 |
| 4902 | Not Kasey....stop texting this phone please | 5/19/2017 8:55:34 PM +00:00 | 223360 |
| 4903 | Wrong person. Please do not send again. | 5/22/2017 10:40:48 PM +00:00 | 223398 |
| 4904 | Please stop calling and text this number. This number does not belong to John. Ive told you multiple time over the phone and now you text? This must be a joke. | 5/22/2017 11:37:48 PM +00:00 | 223406 |
| 4905 | Sorry wrong # | 5/22/2017 3:54:42 PM +00:00 | 223414 |
| 4906 | Im not Luther please quit sending me emails | 5/22/2017 4:39:12 PM +00:00 | 223423 |
| 4907 | Pls this is a wrong line as Samuel is not using this line. Thank you | 5/22/2017 4:47:09 PM +00:00 | 223424 |
| 4908 | Quit texting me. I am not this Belinda person. Do I need to report you to the BBB? | 5/22/2017 6:56:33 PM +00:00 | 223452 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4909 | This not her number no more | 5/22/2017 7:03:30 PM +00:00 | 223455 |
| 4910 | Stop texting and calling this number. I am not Bill | 5/22/2017 8:42:16 PM +00:00 | 223497 |
| 4911 | Im not Joey | 5/23/2017 4:32:57 PM +00:00 | 223551 |
| 4912 | Not Emily STOP | 5/23/2017 7:22:03 PM +00:00 | 223573 |
| 4913 | I am not Carl leave me alone! | 5/23/2017 7:25:19 PM +00:00 | 223574 |
| 4914 | Who tf is Timothy | 5/23/2017 7:47:15 PM +00:00 | 223587 |
| 4915 | My name is not Pete and please do not text my phone again thanks!! | 5/23/2017 7:59:52 PM +00:00 | 223591 |
| 4916 | please take me off yalls call list I AM NOT IN DEPT. I REPEAT I AM NOT IN DEBT AND MY NAME OS NOT FUCCIN FRED | 5/23/2017 8:00:50 PM +00:00 | 223592 |
| 4917 | No Melissa here. Please stop texting me. | 5/23/2017 8:53:55 PM +00:00 | 223622 |
| 4918 | This is not Gabriels phone | 5/23/2017 9:08:08 PM +00:00 | 223628 |
| 4919 | Wrong number | 5/23/2017 9:15:29 PM +00:00 | 223634 |
| 4920 | Stop texting my fucking phone..yall have the wrong # to whim ever your trying 2 reach damn | 5/23/2017 9:46:56 PM +00:00 | 223644 |
| 4921 | Wrong number, quit texting me!!!! | 5/24/2017 5:57:52 PM +00:00 | 223686 |
| 4922 | Stop texting my phone You have the wrong number | 5/24/2017 6:20:38 PM +00:00 | 223691 |
| 4923 | Who is john | 5/24/2017 8:22:45 PM +00:00 | 223717 |
| 4924 | You may have gotten a wrong number | 5/24/2017 8:23:52 PM +00:00 | 223719 |
| 4925 | This is not laceys phone stop calling and texting | 5/24/2017 8:33:06 PM +00:00 | 223724 |
| 4926 | Wrong number | 5/25/2017 12:56:38 AM +00:00 | 223747 |
| 4927 | This is the wrong number | 5/25/2017 7:18:41 PM +00:00 | 223766 |
| 4928 | Im not Pamela! | 5/25/2017 7:18:53 PM +00:00 | 223767 |
| 4929 | Quit sending messages. Im not Robert. | 5/25/2017 9:45:05 PM +00:00 | 223780 |
| 4930 | Not James | 5/26/2017 10:59:34 PM +00:00 | 223794 |
| 4931 | Not John, take me off your list | 5/26/2017 12:34:49 AM +00:00 | 223799 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4932 | Who is Valerie? Take this number off your list | 5/26/2017 5:20:51 PM +00:00 | 223811 |
| 4933 | This is not Michaels phone | 5/26/2017 8:06:06 PM +00:00 | 223823 |
| 4934 | I think you have the wrong number | 3/6/2018 12:13:39 AM +00:00 | 223864 |
| 4935 | This is not Lou | 3/6/2018 9:25:52 PM +00:00 | 224073 |
| 4936 | you have the wrong number no | 3/7/2018 10:27:26 PM +00:00 | 224153 |
| 4937 | Wrong number | 3/7/2018 10:37:39 PM +00:00 | 224169 |
| 4938 | You have the wrong number | 3/7/2018 10:52:56 PM +00:00 | 224184 |
| 4939 | Wrong number | 3/7/2018 10:57:41 PM +00:00 | 224188 |
| 4940 | Wrong number | 3/7/2018 11:14:42 PM +00:00 | 224206 |
| 4941 | Wrong number | 3/7/2018 8:39:04 PM +00:00 | 224364 |
| 4942 | Wrong number | 3/7/2018 9:19:31 PM +00:00 | 224380 |
| 4943 | Sorry wrong number | 3/7/2018 9:21:33 PM +00:00 | 224382 |
| 4944 | This is not Joshua's number | 3/8/2018 1:08:37 AM +00:00 | 224430 |
| 4945 | No Bob here | 3/8/2018 1:36:07 AM +00:00 | 224439 |
| 4946 | This isn't fredas number quit calling | 3/8/2018 10:25:06 PM +00:00 | 224461 |
| 4947 | I am not a jessica u a holes leave me alone i am dying | 3/8/2018 10:58:59 PM +00:00 | 224474 |
| 4948 | You have the wrong number | 3/8/2018 12:39:21 AM +00:00 | 224514 |
| 4949 | You got the wrong person. Please stop texting me. Thank you | 3/8/2018 12:57:48 AM +00:00 | 224530 |
| 4950 | I'm not Ishaq & NO | 3/8/2018 3:00:53 AM +00:00 | 224544 |
| 4951 | Wrong number | 3/8/2018 8:39:54 PM +00:00 | 224679 |
| 4952 | There is no David here. | 3/9/2018 10:55:37 PM +00:00 | 224738 |
| 4953 | This is not Oliver. Stop texting. | 3/9/2018 12:44:20 AM +00:00 | 224761 |
| 4954 | wrong number | 6/7/2017 10:04:39 PM +00:00 | 225163 |
| 4955 | This is not Ebony. Please stop contacting me | 6/7/2017 10:24:28 PM +00:00 | 225175 |
| 4956 | Stop sending to. This. Number. DO. NOt. KNow. Diana | 6/7/2017 10:45:16 PM +00:00 | 225186 |
| 4957 | This isnt Justin . | 6/7/2017 11:05:18 PM +00:00 | 225189 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4958 | Im not Keith !! | 6/7/2017 4:10:19 PM +00:00 | 225232 |
| 4959 | I dont know a Tracy, please take her number off of mine!!!!!!! | 6/7/2017 5:35:00 PM +00:00 | 225257 |
| 4960 | Wrong number | 6/7/2017 5:55:26 PM +00:00 | 225261 |
| 4961 | This is not Karen Boltons phone REMOVE from your list | 6/7/2017 7:08:16 PM +00:00 | 225298 |
| 4962 | No Shawn here! | 6/7/2017 7:08:47 PM +00:00 | 225299 |
| 4963 | Im not Jeffrey | 6/7/2017 7:24:40 PM +00:00 | 225320 |
| 4964 | IM NOT BERNARD | 6/7/2017 7:40:14 PM +00:00 | 225343 |
| 4965 | Wrong number!! | 6/7/2017 7:44:03 PM +00:00 | 225348 |
| 4966 | My name isnt William plz stop texting me | 6/7/2017 7:45:09 PM +00:00 | 225350 |
| 4967 | WRONG NUMBER MY NAME IS NOT SHAWN I AM 9 AND A GIRL | 6/7/2017 7:49:12 PM +00:00 | 225355 |
| 4968 | Wrong person. Dont text again. | 6/7/2017 8:02:34 PM +00:00 | 225374 |
| 4969 | Wrong person dont know a jessenia please stop calling or texting this number its not her. | 6/7/2017 8:02:39 PM +00:00 | 225375 |
| 4970 | My name is not Brandon | 6/7/2017 8:05:38 PM +00:00 | 225379 |
| 4971 | My name is not Debbie | 6/7/2017 8:15:51 PM +00:00 | 225388 |
| 4972 | Wrong number | 6/7/2017 9:11:39 PM +00:00 | 225427 |
| 4973 | Stop, not Stephen or complaint will be filed. | 6/7/2017 9:39:16 PM +00:00 | 225444 |
| 4974 | This is not Nick you have the wrong number | 6/8/2017 1:09:31 AM +00:00 | 225457 |
| 4975 | Wrong number | 6/8/2017 11:00:02 PM +00:00 | 225481 |
| 4976 | Iam not Charles stop texting this number | 6/8/2017 11:36:38 AM +00:00 | 225487 |
| 4977 | I think you have the wrong number | 6/8/2017 11:57:23 PM +00:00 | 225490 |
| 4978 | There is no Beverly here. Stop texting. | 6/8/2017 3:21:35 AM +00:00 | 225502 |
| 4979 | Im not Jake. Katherine Lagos | 6/8/2017 4:55:12 PM +00:00 | 225520 |
| 4980 | I am not lakesha | 6/8/2017 5:17:39 PM +00:00 | 225524 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| 4981 | Wrong number | 6/8/2017 6:04:47 PM +00:00 | 225526 |
| 4982 | Wrong number | 6/8/2017 6:08:59 PM +00:00 | 225527 |
| 4983 | Stop this is not Robert I dont know a Robert I need you to stop texting me | 6/8/2017 7:57:25 PM +00:00 | 225592 |
| 4984 | For the last time Im not Ronald. I told the second caller to remove me from your list. Obviously that person did not and now Im reporting this to the f | 6/8/2017 8:15:42 PM +00:00 | 225603 |
| 4985 | I am not Sam | 6/8/2017 8:52:45 PM +00:00 | 225624 |
| 4986 | Sorry i am not richard | 6/8/2017 9:19:08 PM +00:00 | 225636 |
| 4987 | T h i s   i s   n o t   n i c o l e   w r o n g   n u m b e r ! !???????? | 6/9/2017 1:32:10 AM +00:00 | 225659 |
| 4988 | Wrong number | 6/9/2017 2:50:26 PM +00:00 | 225697 |
| 4989 | My names Jeff | 6/9/2017 6:27:15 PM +00:00 | 225752 |
| 4990 | Wrong person... | 6/9/2017 7:11:04 PM +00:00 | 225776 |
| 4991 | This is not Chelsea stop | 6/9/2017 7:32:09 PM +00:00 | 225791 |
| 4992 | Bitch this is not shannon phone for the 100th time. Dam. | 6/9/2017 7:48:52 PM +00:00 | 225805 |
| 4993 | Well for one my name is not richard | 6/9/2017 7:59:48 PM +00:00 | 225813 |
| 4994 | No Michael here. QUIT CALLING, TEXTING! | 6/9/2017 8:44:09 PM +00:00 | 225842 |
| 4995 | Wrong number | 9/25/2017 8:24:39 PM +00:00 | 225894 |
| 4996 | Stop stop no chris st this number | 5/22/2017 11:38:04 PM +00:00 | 225965 |
| 4997 | I dont give a fuck my name is not william | 5/22/2017 11:50:49 PM +00:00 | 225970 |
| 4998 | Wrong num | 5/22/2017 5:43:50 PM +00:00 | 225994 |
| 4999 | This is not her numbber Abu more | 5/22/2017 6:24:28 PM +00:00 | 226002 |
| 5000 | This isnt Tasha. Sorry. | 5/22/2017 6:53:04 PM +00:00 | 226011 |
| 5001 | No no no stop stop wrongg number | 5/22/2017 8:12:03 PM +00:00 | 226037 |
| 5002 | This is not Nicoles | 6/12/2017 7:02:58 PM +00:00 | 226055 |
| 5003 | This is not Leonards number | 6/12/2017 7:19:33 PM +00:00 | 226059 |

| # | Message | Created | Original row number |
|---|---------|---------|---------------------|
| **5004** | Wrong number Not Shannon | 6/12/2017 8:03:45 PM +00:00 | 226080 |
| **5005** | please be advised there is no daniel at this#, if you continue to text | 6/13/2017 4:09:11 PM +00:00 | 226186 |
| **5006** | YOU have the wrong number | 6/13/2017 6:39:28 PM +00:00 | 226220 |
| **5007** | My name isnt lorelai | 6/13/2017 6:56:08 PM +00:00 | 226229 |
| **5008** | You have the wrong number she keeps giving out my number.theres a lot of people looking for her. | 6/13/2017 7:04:32 PM +00:00 | 226239 |